*Approved for Public Filing*
*by the CSO*

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

———————————————————————— x
                                :

AMER MOHAMMON, *et al.*,         :

            Petitioners,     :

                              :

            v.            :    No. 05-CV-2386 (RBW) (AK)

                              :

GEORGE W. BUSH, *et al.*,        :

            Respondents.    :

                              :
———————————————————————— x

### RENEWED MOTION OF PETITIONERS ABDUL GHAFFAR AND ADEL NOORI FOR ACCESS TO THEIR COUNSEL AND RELATED RELIEF

Petitioners Abdul Rahman a/k/a Abdul Ghaffar (ISN 281) and Adel LNU a/k/a Adel Noori (ISN 584) ("Petitioners"), by and through their undersigned counsel, respectfully submit this renewed motion for access to their counsel and related relief, in response to Respondents' status report and response to the Court's June 27, 2006 order, filed July 26, 2006 (*see* dkt. no. 109). Petitioners' motion should be granted in its entirety.

### Introduction

Petitioners are citizens of the Xinjiang Autonomous Region, a western province of China also commonly referred to as "Turkistan" or "East Turkistan." They are Uighurs, a Turkic Muslim minority group that has been brutally oppressed by the communist Chinese government. We understand that Petitioners – and all of the other Uighur detainees – were cleared for release from Guantánamo as long ago as 2003. Indeed, it is our understanding that Respondents have been trying to find a third country to which they can transfer the Uighurs

*Approved for Public Filing*
*by the CSO*

because those men cannot be repatriated to China, where they would likely face imprisonment, torture or summary execution based on their ethnic and religious identity.[1]   Respondents nonetheless continue to imprison Petitioners indefinitely and virtually *incommunicado*, without charge, and without affording them any fair process by which they might challenge their detention.   More strikingly, Respondents continue to deny Petitioners access to their counsel based on repeated representations to counsel and this Court that they are unable to identify Petitioners – despite their exoneration and apparent on-going efforts to relocate them – as detainees at Guantanamo.  Respondents' position is meritless and should be rejected.

Accordingly, for the reasons set forth below, the Court should order Respondents to allow Petitioners access to their counsel as soon as possible.   In addition, if Respondents continue to oppose this motion, we respectfully submit that the Court should order Respondents to produce competent evidence establishing a colorable basis for their repeated representations to counsel and the Court that they are unable to identify Petitioners.

## **Background**

Petitioners' undersigned counsel filed a notice of appearance in this case on their behalf on June 15, 2006.  We identified these men in our notice of appearance by name, alias and Internment Serial Number ("ISN"), and further noted that they are "Uyghur Petitioners." Undersigned counsel also represent five other current and former Guantánamo detainees, all of

---

[1] While Respondents have not provided a factual return to the Petition or publicly acknowledged that Petitioners have been cleared for release, Respondents have not disputed this assertion. *See also* May 11, 2006 Mem. Order at 2 n.3, *Doe v. Bush*, No. 05 CV 1704 (JR) (AK) (dkt. no. 33) ("Most Uighur detainees have been determined to be 'No Longer Enemy Combatants,' a somewhat euphemistic term, given that these same detainees were never determined to be enemy combatants in the first instance.") (Kay, M.J.), *aff'd by* Aug. 25, 2006 Order (JR) (dkt. no. 48); Aug. 2, 2006 Mem. Order at 2 n.3, *Thabid v. Bush*, No. 05 CV 2398 (ESH) (AK) (dkt. no. 18) (Kay, M.J.) (same), *aff'd by* Aug. 17, 2006 Order (ESH) (dkt. no. 22).

.

*Approved for Public Filing*
*by the CSO*

whom are Uighurs, in *Mamet v. Bush*, No. 05 CV 1886 (EGS), and *Razakah v. Bush*, No. 05 CV 2370 (EGS).

On June 23, 2006, Petitioners moved for expedited entry of the Amended Protective Order. Respondents had opposed similar motions filed by other petitioners in this case on the ground that the Detainee Treatment Act of 2005 ("DTA") stripped the Court of jurisdiction to enter the order, and, with respect to certain petitioners, on the ground that their habeas petitions were not authorized by a valid next friend.

On June 27, 2006, this Court granted in part and denied in part several pending motions for entry of the Amended Protective Order, including Petitioners' motion. The Court expressly rejected both Respondents' DTA and next-friend arguments, concluding with respect to the next-friend issue that there was "no reason why the alleged deficiencies in the petitioners' representatives' next friend status requires [the Court] to deny them access to counsel." June 27, 2006 Order at 4 n.5 (dkt. no. 66). The Court thus ruled that the Amended Protective Order should be entered as to all petitioners in this case, except those who already had petitions pending or whom Respondents were unable to identify. The Court further ordered that the Amended Protective Order "shall also apply in this case, effective immediately, to all petitioners as designated above until ordered otherwise by the Court." *Id.* at 5. Respondents did not seek reconsideration or appeal from this order.[2]

Immediately after the Court issued its decision, undersigned counsel submitted a renewed request for permission to visit Petitioners during an upcoming visit to Guantánamo, scheduled between July 24 and 28, 2006, to meet with the *Razakah* petitioners, who, like the petitioners in this case, have filed a habeas petition pursuant to the next-friend authorization of

---

[2] The Court subsequently reiterated its ruling in an order dated July 26, 2006 (*see* dkt. no. 108).

*Approved for Public Filing
by the CSO*

Usama Hasan Abu Kabir (the "Kabir Authorization").  Respondents denied our request to visit Petitioners on two grounds: (1) Respondents claimed that they were not able to identify Petitioners as current detainees, and (2) Respondents argued that Petitioners' next-friend authorization was not valid.  *See* July 13, 2006 Email from Andrew Warden to J. Wells Dixon (attached hereto as Ex. A).

On July 19, 2006, Petitioners filed an emergency motion for access to their counsel and for the sanction of contempt.  Respondents opposed that motion largely on the ground that they were unable to identify Petitioners as current detainees at Guantánamo.  In particular, Respondents argued that counsel's identification of Petitioners – by ISN, ethnicity/citizenship, name and alias – was simply a matter of counsel's conjecture and "guesswork."  *See* Resp'ts' Opp'n Mem. at 7 n.4 (dkt. no. 90).

The Court denied Petitioners' motion on the ground that, pursuant to its June 27, 2006 order, Respondents' time in which to indicate any named petitioners whom they were allegedly unable to identify had not expired.  *See* July 21, 2006 Order at 3 (dkt. no. 99).  As indicated above, the Court had permitted Respondents to provide such notice to counsel and the Court on or before July 26, 2006.  Although Respondents had already contested Petitioners' identities, the Court declined to depart from the procedure that it had adopted to identify and resolve such disputes concerning petitioners in this case.  *See id.* at 3 & n.4.  Accordingly, the Court did not resolve the question of Petitioners' identities and counsel were not permitted to meet with them during their visit to Guantánamo between July 24 and 28, 2006.  *See id.* at 1 n.1.

On July 26, 2006, Respondents filed a status report and response to the Court's June 27, 2006 order (*see* dkt. no. 109) (the "Status Report").  Respondents again contended that

- 4 -

*Approved for Public Filing*
*by the CSO*

they have not been able to identify Petitioners as detainees at Guantánamo. Petitioners now submit this motion in response to Respondents' Status Report.

**Argument**

### I.   THE COURT SHOULD ORDER RESPONDENTS TO ALLOW PETITIONERS ACCESS TO THEIR COUNSEL BECAUSE RESPONDENTS' CONTENTION THAT THEY ARE UNABLE TO IDENTIFY PETITIONERS IS MERITLESS

Respondents contend in their Status Report that they have been unable to identify sixty-two of the petitioners in this case as detainees at Guantánamo. They specifically claim that they have been unable to identify Petitioners here because "the information provided in the petition matched or resembled information contained in respondents' records that pertains to multiple detainees." Status Report at 3-4. Again, Respondents position is meritless and should be rejected for several reasons.

As an initial matter, it is inconceivable that Respondents have been unable to identify Petitioners given that, as we understand it, Respondents cleared Petitioners – and all of the other Uighur detainees – for release as long ago as 2003, and have been attempting to find a third country to which they can be transferred and released. On this basis alone, the Court should grant Petitioners' motion.

Moreover, to the extent that the Court, in issuing its June 27, 2006 ruling, was concerned with insuring that Respondents had sufficient information to allow them to match the names of the individuals to whom counsel are seeking access with specific detainees at Guantánamo, undersigned counsel have more than addressed those concerns with respect to our clients by providing their ISNs, ethnicity/citizenship, names and aliases. Indeed, Respondents' own publicly available list of detainees identifies these men by the same ISNs, ethnicity/citizenship, names and aliases. *See* Ex. B at 1, 14. Nothing more is required here. *See*,

- 5 -

*Approved for Public Filing*
*by the CSO*

*e.g.*, July 21, 2006 Order at 2-3, *Alkhemisi v. Bush*, No. 05 CV 1983 (RMU) (AK) (dkt. no. 13) (Kay, M.J.) (granting counsel access based on detainee's first name, ISN and Libyan citizenship) (attached hereto as Ex. C), *motion for reconsideration filed* Aug. 4, 2006.

### A.    Petitioners Are Identifiable by ISN

As undersigned counsel have repeatedly stated since we filed our notice of appearance in this case, Petitioner Abdul Ghaffar is identifiable as ISN 281 and Petitioner Adel Noori is identifiable as ISN 584. As Respondents recently explained to this Court in a separate filing, given the number of names and aliases among the detainees at Guantánamo, as well as difficulties with the transliteration of names from Arabic and other languages such as Uighur, "Guantánamo personnel routinely refer to detainees by their ISN to avoid confusion about the identity of a particular detainee." Resp'ts' Resp. to Show Cause Order at 5, 11 (dkt. no. 144). Accordingly, because we have provided Respondents with Petitioners' ISNs, and because Respondents themselves identify and keep track of detainees by their ISNs, there can be no confusion among Respondents about who we represent and whether they are currently imprisoned at Guantánamo.

### B.    Petitioners Are Identifiable by Ethnicity/Citizenship

Petitioners are also readily identifiable because they are Uighur citizens of Turkistan, which means that they are from the Xinjiang Autonomous Region of China. *See* Declaration of J. Wells Dixon ¶¶4, 6 (attached hereto as Ex. D). In particular, Petitioners were identified as Turkistani in the petition (at ¶¶230, 232) and on the Kabir Authorization. They were further identified in our notice of appearance as "Uyghur Petitioners." *See* Ex. E.

There have only been a total of twenty-two Uighurs from China detained by Respondents at Guantánamo. At the time undersigned counsel appeared in this case on behalf of

*Approved for Public Filing*
*by the CSO*

Petitioners, those two detainees were the only two Uighurs from China not represented by counsel. Indeed, apart from Petitioners here, all of these men have been positively identified by Respondents as detainees at Guantánamo and have been granted access to their counsel.[3]  *See* Dixon Decl. ¶5.  Respondents therefore should have been able to identify Petitioners as the only two remaining unrepresented Uighurs from China, and should have granted us access to them on that basis.

### C.    Petitioners Are Identifiable by Name and Alias

Petitioners are further identifiable by name and alias.  The habeas petition filed by Petitioners, and the Kabir Authorization on which it is based, identify them as "Abdul Rahman" (or "Abdurrahman LNU") and "Adel" (or "Adel LNU") from Turkistan.  We learned prior to our appearance in this case that "Abdul Rahman" is also known as "Abdul Ghaffar," and "Adel" is "Adel Noori."  We also learned prior to our appearance that Petitioners Abdul Ghaffar and Adel Noori were Uighurs from Turkistan, which again means that they are from China.  Both men were captured in Pakistan.[4]  We learned this information from the three *Mamet* petitioners and the two Uighur petitioners in *Qassim v. Bush*, No. 05-5477 (D.C. Cir.), whom undersigned counsel have spoken with by telephone on several occasions since those five men were transferred to Albania in May 2006.  *See id.* ¶¶10, 11.  In addition, we are informed and believe that Petitioners are each from an area of Turkistan near the city of Kucha.  *See id.* ¶12.

---

[3] This includes all of the other current and former Uighur detainees from China who appear on the Kabir Authorization, including certain petitioners in the *Mamet* and *Razakah* cases, and in cases such as *Doe v. Bush*, No. 05 CV 1704 (JR) (AK), and *Thabid v. Bush*, No. 05 CV 2398 (ESH) (AK).

[4] Petitioner Abdul Ghaffar was captured with the *Mamet* and *Qassim* petitioners by privateers in Pakistan and they were sold to the United States for a bounty of $5,000 each.  We are informed and believe that Petitioner Adel Noori was likewise captured in Pakistan.  *See* Dixon Decl. ¶11.

*Approved for Public Filing*
*by the CSO*

Moreover, we met with *Razakah* petitioner Ahmad Turson (ISN 201) for three days during our visit to Guantánamo between July 24 and 28 2006. Mr. Turson appears on the Kabir Authorization, which we reviewed with him.[5] As to Petitioners here, Mr. Turson further confirmed what we already knew from speaking with the *Mamet* and *Qassim* petitioners: (1) the Uighur detainee identified on the Kabir Authorization as "Abdul Rahman" from "Turkistan[ ]" is also known as "Abdul Ghaffar"; (2) the Uighur detainee identified on the Kabir Authorization as "Adel" from "Turkistan[ ]" is "Adel Noori"; and (3) the only other Uighur detainee ever held at Guantánamo named "Adel" is *Qassim* petitioner Adel Abdu Al Hakim, who was released to Albania in May 2006. *Id.* ¶8.

We assume that Respondents – who have imprisoned and interrogated all of the Uighur detainees for several years – and who permitted Chinese intelligence agents to interrogate, photograph and threaten these men with rendition to Beijing in September 2002 – are already aware of the foregoing information. They nonetheless contended in their opposition to Petitioners' initial motion for access to their counsel and for contempt that they have been unable to identify Petitioners by name because (1) "Abdul Rahman" is a name common to three petitioners from Turkistan, Tajikistan and Yemen, and (2) it is not clear that the "Adel" from "Turkistan[ ]" listed on the Kabir Authorization was not *Qassim* petitioner Adel Abdu Al Hakim. *See* Resp'ts' Opp'n Mem. at 5-7 (dkt. no. 90). To the extent that Respondents continue to make such assertions, the Court should reject them as baseless and highly misleading.

Respondents' suggestion that Petitioner Abdul Rahman cannot be identified because he is possibly one of three petitioners ignores the plain language of our notice of

---

[5] Mr. Turson confirmed that the authorization is correct and that he wants counsel to represent him and obtain his release from Guantánamo. *See* Dixon Decl. ¶7.

*Approved for Public Filing*
*by the CSO*

appearance as well as the habeas petition filed by Petitioners and the Kabir Authorization on which it is based. As indicated above, we appeared in this case on behalf the detainee Abdul Rahman from *Turkistan* – whom we identified as *Uighur* – not the detainees from Tajikistan or Yemen. Respondents have also suggested that we should be prevented from meeting with Petitioner Abdul Ghaffar because the habeas petition identifies a Uighur named "Abdurrahman LNU," not a Uighur named "Abdul Rahman," as his name was spelled in our appearance and on the Kabir authorization. Essentially, Respondents have argued that we should be denied access to our client because our spelling of his name does not match what was obviously a phonetic rendering of the same name in the habeas petition. *See id.* at 6. But that argument is directly and inexplicably contrary to what Respondents themselves have represented to the Court in this case – that detainee names may be translated phonetically in a number of ways from Arabic and other languages such as Uighur into English. *See* Resp'ts' Resp. to Show Cause Order at 5, 11 (dkt. no. 144). Thus, minor differences in spelling between two names that are obviously and unambiguously the same cannot provide a reasonable basis for Respondents to continue to deny Petitioner Abdul Ghaffar access to his counsel.[6]

Respondents' claim as to Petitioner Adel is equally baseless. Respondents are plainly aware that *Qassim* petitioner Adel Abdu Al Hakim has already been released from Guantánamo, along with the *Mamet* petitioners whom we represent, and thus there can be no confusion as to the identity of the only remaining Uighur detainee named Adel – Adel Noori.[7]

---

[6] By contrast, there is no apparent basis for Respondents' previous suggestion that Petitioner Abdul Rahman may be a Uighur detainee named Abdullah Abdulqadirakhun (ISN 285). *See* Resp'ts' Opp'n Mem. at 7 (dkt. no. 90).

[7] We further note that in contrast to their purported inability to identify the only remaining Uighur name "Adel" in Guantánamo, Respondents apparently have had no difficulty identifying other petitioners in this case with phonetically similar names. For example, Respondents have identified petitioner "Abdulal LNU" (as ISN 682) among at least fifteen detainees from Saudi

*Approved for Public Filing*
*by the CSO*

Indeed, it appears that Respondents' claim as to Petitioner Adel is merely an attempt to turn the identification issue into a backdoor challenge to the validity of that detainee's next-friend authorization, which the Court repeatedly "did not invite the respondents" to litigate as a basis for denying Petitioners access to their counsel. *See* July 21, 2006 Order at 2 n.2 (dkt. no. 99). In any event, we are further informed and believe that *Qassim* petitioner Adel Abdu Al Hakim is known as "Mohammed" from Turkistan, and was identified by that name on the Kabir Authorization. *See* Dixon Decl. ¶9. *See id.* In sum, there should be no confusion about which "Adel" we represent and to whom we seek access.

*    *    *

For all of these reasons, there can plainly be no dispute as to the identity of either Petitioner. Nor does there appear to be any good faith basis for Respondents' continuing efforts to deny them access to their counsel on the ground that they cannot be identified as detainees at Guantánamo. Based on our experience – and the experiences of other habeas counsel – litigating counsel access issues on behalf of Guantánamo detainees, it is clear that Respondents' strategy in these cases is simply to frustrate and delay counsel access to detainees for as long as possible, seemingly without regard for the substantive merit of their positions. To this end, we do not believe that Respondents will voluntarily permit Petitioners to meet with their counsel regardless of whatever identifying information we provide to them or to the Court.[8] The only way that

---

Arabia with phonetically similar names such as "Abdallah" or "Abdullah." *See* Status Report at Ex. B at 7 (dkt. no. 109).

[8] Recently, for example, Respondents' challenged the identity of two Uighur detainees – who, like Petitioners here, also appear on the Kabir Authorization – despite the fact that their counsel provided Respondents with their names and ISNs, and counsel affidavits confirming their identity based on information obtained from one detainee's family member and the other detainee's former cellmate at Guantánamo. *See* Pet'rs' Urgent Motion for Access to Counsel at 2, *Thabid v. Bush*, No. 05 CV 2398 (ESH) (AK) (dkt. no. 15). That challenge was rejected and those Uighur detainees were permitted to meet with their counsel in August 2006. *See* Aug. 2,

*Approved for Public Filing*
*by the CSO*

Respondents will allow such access is if the Court specifically requires them to do so; and once that occurs counsel visits may proceed without further needless litigation or incident.

## II.    THE COURT SHOULD ORDER RESPONDENTS TO ESTABLISH A GOOD FAITH BASIS FOR ANY CONTINUING REFUSAL TO ALLOW PETITIONERS ACCESS TO THEIR COUNSEL

Because there does not appear to be any good faith basis for Respondents to continue to contest Petitioners' identity and to deny then access to counsel on that basis, we respectfully submit that if Respondents persist in opposing this motion, the Court should order Respondents to produce competent evidence establishing a colorable basis for their repeated representations to counsel and the Court that they are unable to identify Petitioners. In particular, Respondents should be required to provide sworn statements from Department of Defense personnel – with personal knowledge – concerning what efforts, if any, Respondents may have undertaken to attempt to determine the identity of Petitioners here. Respondents' counsel should similarly be required to explain to the Court what efforts, if any, were made to verify the information provided to them by the Department of Defense concerning the identity of Petitioners before that information was presented to counsel and the Court in multiple pleadings.

---

2006 Mem. Order at 7, *Thabid v. Bush*, No. 05 CV 2398 (ESH) (AK) (dkt. no. 18) (Kay, M.J.). *aff'd by* Aug. 17, 2006 Order (ESH) (dkt. no. 22).

Similarly, in *Alkhemisi v. Bush*, No. 05 CV 1983 (RMU) (AK), Magistrate Judge Kay ordered Respondents to allow a Libyan detainee access to his counsel for the purpose of confirming the detainee's identity based on the fact that "Petitioner's first name and nationality matched the detainee [identified by ISN]," even though that detainee's last name did not match. *See* July 21, 2006 Order at 2-3 (dkt. no. 13) (attached hereto as Ex. C), *motion for reconsideration filed* Aug. 4, 2006. Judge Kay further credited the representations of petitioners' counsel that she had every reason to believe that the petitioner, who was one of only eleven Libyan detainees in Guantánamo, was the same individual identified by ISN. *See id.* That petitioner thus was permitted to meet with his counsel, who confirmed his identity during a visit to the base in July 2006. At a minimum, Petitioners here should be granted access to undersigned counsel in order to provide an opportunity to confirm their identities.

- 11 -

*Approved for Public Filing*
*by the CSO*

We further note that Respondents claim to have in their possession additional information concerning the detainees' identities, which likely could resolve the instant dispute:

> [R]espondents' records reflect additional information about Guantánamo detainees, including multiple aliases and other biographical data, that does not appear on the FOIA list produced by the government. Respondents consistently endeavor to review all of the information available to them when making determinations regarding the identities of petitioners on whose behalf petitions for habeas relief have been filed.

Status Report at 5 (dkt. no. 109). To that end, and in order to prevent further litigation and avoid the unnecessary expenditure of judicial resources, the Court should require Respondents to provide any additional information in their possession concerning Petitioners' identities – including but not limited to any aliases allegedly used by them – to counsel and the Court.[9] There is no reason why Respondents should be permitted to continue to withhold any such pertinent information from counsel or the Court in the case of these two Uighur detainees.

## Conclusion

For these reasons, the Court should grant Petitioners' motion and order Respondents to allow Petitioners access to their counsel as soon as possible.

Dated:   New York, New York
         September 12, 2006

Respectfully submitted,

Counsel for Petitioners:

/s/ Paul Schoeman

Paul Schoeman (Pursuant to LCvR 83.2(g))
Joel Taylor (Pursuant to LCvR 83.2(g))
Michael J. Sternhell (Pursuant to LCvR 83.2(g))
Darren LaVerne (Pursuant to LCvR 83.2(g))

---

[9] Indeed, Respondents have already provided such information to counsel for petitioner Abdal Razak Ali, and possibly used that information as a basis to deny her access to her client. *See* Aff. of H. Candace Gorman ¶14, *Mohammon v. Bush*, No. 05 CV 2386 (RBW) (dkt. no. 129, Ex. A).

KL3:2541734.2

*Approved for Public Filing*
*by the CSO*

KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Tel:  (212) 715-9100
Fax:  (212) 715-8000

Barbara Olshansky (NY-0057)
Gitanjali S. Gutierrez (Pursuant to LCvR 83.2(g))
J. Wells Dixon (Pursuant to LCvR 83.2(g))
CENTER FOR CONSTITUTIONAL RIGHTS
666 Broadway, 7th Floor
New York, New York 10012
Tel:  (212) 614-6439
Fax:  (212) 614-6499

Alison Sclater (Pursuant to LCvR 83.2(g))
245 East 80th Street, #9J
New York, New York 10021
Tel:  (212) 717-2736

KL3:2541734.2

**EXHIBIT A**

## Dixon, J. Wells

| | |
|---|---|
| **From:** | Andrew.Warden@usdoj.gov [Andrew.Warden@usdoj.gov]    **Sent:** Thu 7/13/2006 7:27 PM |
| **To:** | Dixon, J. Wells |
| **Cc:** | |
| **Subject:** | RE: Mohammon v. Bush, No. 05 CV 2386 (RBW) |
| **Attachments:** | |

Wells,

We cannot consent to counsel access with petitioners Abdul Rahman and Adel LNU at this time because we have not been able to identify these petitioners as detainees presently detained at Guantanamo. Consequently, pursuant to Judge Walton's June 27, 2006 Order, the Amended Protective Order (and supplemental orders) are not entered with respect to these two petitioners.

As I understand your e-mail below, it is your position that petitioner Abdul Rahman is also named Abdul Ghaffar (ISN 281) and petitioner Adel LNU is also named Adel Noori (ISN 584). In light of the differences in the names and the minimal information provided about petitioners in the habeas petition, please provide us with a thorough explanation and factual basis for your identifications.

In addition to the identify problem, the petition brought on behalf of petitioners Rahman and Adel is not directly authorized by the petitioners, nor have the putative "next friend" detainees, Sami Muhyedin al Hajj and Usama Hasan Abu Kabir, established appropriate next friend standing under Whitmore v. Arkansas, 495 U.S. 149 (1990). As you know, Judge Walton has ordered that respondents file a status report on July 26 regarding various issues in the Mohammon case. At this time we anticipate raising in our status report next-friend standing objections to approximately 150 petitioners in the Mohammon case, including petitioners Rahman and Adel. Accordingly, we believe the appropriate course is for the Court to resolve the various next-friend objections in a coordinated fashion. Of course, if the identify and next-friend issues are resolved prior to your next trip to Guantanamo, we can schedule a visit with petitioners at that time.

Best regards,

Andrew

Andrew I. Warden
Trial Attorney
U.S. Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Ave., NW, Room 6120
Washington, DC 20530
Tel: 202.616.5084
Fax: 202.616.8470

-----Original Message-----
From: JDixon@KRAMERLEVIN.com [mailto:JDixon@KRAMERLEVIN.com]
Sent: Thursday, July 13, 2006 10:25 AM
To: Warden, Andrew (CIV)
Subject: FW: Mohammon v. Bush, No. 05 CV 2386 (RBW)

Andrew,

Please let me know whether the government will allow us to meet with our clients Abdul Ghaffar (ISN 281) and Adel

Noori (ISN 584) during our upcoming visit to the base, scheduled for July 24-28, 2006. If we do not hear from you by Monday morning, we will assume that the government has denied our request and would not consent to a motion for counsel access to these detainees.


Thanks,

Wells



J. Wells Dixon
Associate
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: 212-715-9491
Fax: 212-715-8000
Email: JDixon@KRAMERLEVIN.com
http://www.kramerlevin.com




This communication (including any attachments) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication. Thank you for your cooperation.


-----Original Message-----
   From: Dixon, J. Wells
   Sent: Tue 6/27/2006 11:53 AM
   To: 'Andrew.Warden@usdoj.gov'
   Cc:
   Subject: RE: Mohammon v. Bush, No. 05 CV 2386 (RBW)



   Andrew,

   Thanks for your email. In light of Judge Walton's ruling this morning granting our motion (and related motions) for entry of the protective order, we renew our request for permission to meet with our clients Abdul Ghaffar (ISN 281) and Adel Noori (ISN 584) during our upcoming visit to the base. These men have not previously filed habeas petitions, and their identities are not in dispute. Please let me know as soon as possible whether the government will allow us to meet with them.

   Separately, in response to your email of June 2, 2006, concerning our visit request in Razakah v. Bush, No. 05 CV 2370 (EGS), we will confirm for you in the next few days which attorneys will be traveling to the base between July 24 and July 28, 2006.

Thanks,

Wells

-----Original Message-----
From: Andrew.Warden@usdoj.gov [mailto:Andrew.Warden@usdoj.gov]
Sent: Thursday, June 22, 2006 4:01 PM
To: Dixon, J. Wells
Subject: RE: Mohammon v. Bush, No. 05 CV 2386 (RBW)


Wells,

Thanks for conferring with us, but we cannot consent to entry of the protective order in the Mohammon case.  We also cannot consent to meetings with the Mohammon petitioners as if the protective order was entered in the case.  Entry of the protective order by the Court is one of the prerequisites that must be established before counsel visits at Guantanamo may occur.

Best regards,

Andrew

Andrew I. Warden
Trial Attorney
U.S. Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Ave., NW, Room 6120
Washington, DC 20530
Tel: 202.616.5084
Fax: 202.616.8470

-----Original Message-----
From: JDixon@KRAMERLEVIN.com [mailto:JDixon@KRAMERLEVIN.com]
Sent: Wednesday, June 21, 2006 6:56 PM
To: Warden, Andrew (CIV)
Subject: Mohammon v. Bush, No. 05 CV 2386 (RBW)

Andrew,

We represent petitioners Abdul Rahman a/k/a Abdul Ghaffar (ISN 281), and Adel LNU a/k/a Adel Noori (ISN 584), in the above-captioned case.  I am writing to request that the government consent to entry of the Amended Protective Order in this case as to those two Uyghur petitioners. Alternatively, we request permission to visit these men while we are at GTMO between July 24 and July 28, 2006, based on our representation that we would abide by the terms of the Amended Protective Order entered in our other cases, Razakah v. Bush, No. 05 CV 2370 (EGS), and Mamet v. Bush, No. 05 CV 1886 (EGS), each of which involves Uyghur detainees (or former detainees) whose circumstances we believe may be similar to those of Abdul Ghaffar and/or Adel Noori.

Please let me know as soon as possible.

Thanks,

Wells

J. Wells Dixon
Associate
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: 212-715-9491
Fax: 212-715-8000
Email: JDixon@KRAMERLEVIN.com
http://www.kramerlevin.com

This communication (including any attachments) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication. Thank you for your cooperation.

**EXHIBIT B**

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | Name | ISN | Citizenship | Place of Birth | Date of Birth ** |
|---|---|---|---|---|---|
| 1 | (ISHARIPOV), RUKNIDDIN FAYZIDDINOVICH | 78 | Tajikistan | Lenenabad, Tajikistan | 3/15/1973 |
| 2 | (VAKHIDOV) SOBIT (ABDUMUKIT) VALIKHONOVICH | 90 | Tajikistan | Itsfaraz, Tajikistan | 11/13/1969 |
| 3 | ABAHANOV, YAKUB | 526 | Kazakhstan | Semeya, Kazakhstan | UNKNOWN |
| 4 | ABAS, MOHAMMAD | 542 | Pakistan | Village 426, PK | UNKNOWN |
| 5 | ABASIN, SAID | 671 | Afghanistan | Khan o Khel, AF | 1/1/1982 |
| 6 | ABASSI, FEROZ ALI | 24 | United Kingdom | Entebbe, Uganda | 10/29/1979 |
| 7 | ABBAS, YUSEF | 275 | China | Aksu, CH | 1/1/1980 |
| 8 | ABD AL MUJAHID, MAHMOUD ABD AL AZIZ | 31 | Yemen | Taiz, YM | 8/1/1977 |
| 9 | ABD AL RAHMAN ABD, ALLAL AB ALJALLIL | 156 | Yemen | Aluday, YM | 12/27/1975 |
| 10 | ABD AL SATTAR, MUIEEN A DEEN JAMAL A DEEN ABD AL FUSAL | 309 | United Arab Emirates | Dubai, UAE | 6/5/1975 |
| 11 | ABD AL WAHAB, ABD AL MALIK | 37 | Yemen | Ibb, YM | 1/1/1979 |
| 12 | 'ABD AL-RAZAQ 'ABDALLAH HAMID IBRAHIM AL-SHARIKH | 67 | Saudi Arabia | Shaqara, SA | 1/18/1984 |
| 13 | ABDALLAH, MUHAMED HUSSEIN | 704 | Somalia | Booro, SO | 1/1/1983 |
| 14 | ABDALLAH, SAYF BIN | 46 | Tunisia | Menzil, Tunisia | 6/24/1973 |
| 15 | ABDEL AZIZ, ABDULLAH MUHAMMED | 206 | Saudi Arabia | Al Medina Menawa, SA | 9/8/1967 |
| 16 | ABDELRAHMAN, ABDELRAZAK ALI | 685 | Libya | Al Jilat, LY | 7/17/1970 |
| 17 | ABDENOUR, SAMEUR | 659 | Algeria | Algiers, Algeria | 3/28/1973 |
| 18 | ABDERRAHMANE, SLIMANE HADJ | 323 | Denmark | Roskilde, Denmark | 8/5/1973 |
| 19 | ABDUL HAMID, HASSAN KHALIL MOHAMOUD | 711 | Jordan | Amman, JO | 11/12/1961 |
| 20 | ABDUL RAHMAN, ABDUL GHAPPAR | 281 | China | Kucha, CH | 3/15/1973 |
| 21 | ABDUL SAID, HASSAN | 435 | Iraq | Basra, Iraq | 4/7/1976 |
| 22 | ABDUL WAHAB AL ASMR, KHALID MAHOMOUD | 589 | Jordan | Irbid, JO | 12/16/1963 |
| 23 | ABDULAHAT, EMAM | 295 | China | Konashahar, CH | 6/1/1977 |
| 24 | ABDULAYEV, OMAR HAMZAYAVICH | 257 | Tajikistan | Dushanbe, Tajikistan | 10/11/1978 |
| 25 | ABDULGHUPUR, HAJIAKBAR | 282 | China | Ghulja, CH | 1/1/1974 |
| 26 | ABDULHEHIM, ADEL | 293 | China | Ghulja, CH | 10/10/1974 |
| 27 | ABDULQADIRAKHUN, ABDULLAH | 285 | China | Xinjian, CH | 6/18/1979 |
| 28 | ABDUREHIM, DAWUT | 289 | China | Ghulja, CH | 11/1/1974 |
| 29 | ABU AL QUSIN, ABDUL RAUF OMAR MOHAMMED | 709 | Libya | Tripoli, LY | 1/1/1965 |
| 30 | ABU BAKR, OMAR KHALIFA MOHAMMED | 695 | Libya | Al Bayda, LY | 1/1/1972 |
| 31 | ABU GHANIM, MOHAMMED RAJAB SADIQ | 44 | Yemen | Sanaa, YM | 1/1/1975 |
| 32 | ABU RAHMAN, ABDUL RABBANI ABD AL RAHIM | 1460 | Pakistan | UNKNOWN | 1/1/1969 |
| 33 | ABULWANCE, YAMATOLAH | 116 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 34 | ACHAB KANOUNI, IMAD | 164 | France | Casablanco, MO | 3/6/1977 |
| 35 | ACHEZKAI, HAJI MOHAMMED KHAN | 104 | Afghanistan | Kabul, AF | 1/1/1977 |
| 36 | ADAM GUL, ATAULLAH | 525 | Afghanistan | Khushawa, AF | 1/1/1982 |
| 37 | ADAM, MOHAMMED SADIQ | 454 | Uzbekistan | Konduz, AF | 1/1/1973 |
| 38 | ADIL, AHMED | 260 | China | Kashkar, CH | 1/1/1973 |
| 39 | AHJAM, AHMED ADNAN | 326 | Syria | Halab, SY | 5/1/1977 |
| 40 | AHMAD, ABDUL | 956 | Afghanistan | Roy E Sang, AF | 1/1/1954 |
| 41 | AHMAD, ABDULLAH TABARAK | 56 | Morocco | Casablanca, MO | 12/12/1955 |
| 42 | AHMAD, AHMAD ABD AL RAHMAN | 267 | Spain | Cueta, SP | 9/22/1974 |
| 43 | AHMAD, BASHIR | 1005 | Pakistan | Chah Kote Wala, PK | 1/1/1976 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| # | Name | Country | ISN | City | Birth Date |
|---|---|---|---|---|---|
| 44 | AHMAD, MAJID MAHMUD ABDU | Yemen | 41 | Burayqah, YM | 6/15/1980 |
| 45 | AHMAD, NOOR | Afghanistan | 580 | Moqur, AF | 1/1/1973 |
| 46 | AHMAD, OSAM ABDUL RAHAN | Jordan | 1018 | Al-Zarqa, JO | 1/1/1976 |
| 47 | AHMAD, SULTAN | Pakistan | 842 | Sargodha, PK | 11/1/1984 |
| 48 | AHMED ZAID SALIM ZUHAIR | Saudi Arabia | 669 | Jeddah, SA | 1/1/1973 |
| 49 | AHMED, ABDUL RAHMAN | Yemen | 441 | Sana'a, YM | 1/1/1979 |
| 50 | AHMED, ABDUL RAHMAN UTHMAN | Saudi Arabia | 95 | Riyadh, SA | 12/31/1973 |
| 51 | AHMED, ALI | Pakistan | 303 | Baluchistan, PK | 1/1/1982 |
| 52 | AHMED, ALI ABDULLAH | Yemen | 693 | Ib, YM | 1/1/1977 |
| 53 | AHMED, FAHMI ABDULLAH | Yemen | 688 | Debab, YM | 1/1/1977 |
| 54 | AHMED, FARUQ ALI | Yemen | 32 | Ta'iz, YM | 12/1/1983 |
| 55 | AHMED, FAYAD YAHYA | Yemen | 683 | Aden, YM | 1/1/1977 |
| 56 | AHMED, FEDA | Afghanistan | 1013 | Kandahar, AF | 2/5/1977 |
| 57 | AHMED, RHUHEL | United Kingdom | 110 | Birmingham, UK | 3/11/1981 |
| 58 | AHMED, SAGHIR | Pakistan | 843 | Sargodha, PK | 1/1/1975 |
| 59 | AHMED, SAR FARAZ | Pakistan | 113 | Lahore, PK | 1/27/1966 |
| 60 | AHMED, SHABIR | Afghanistan | 1003 | Badakhshan, AF | 1/1/1971 |
| 61 | AIT IDR, MUSTAFA | Algeria | 10004 | Sidimhamed, Algeria | 7/8/1970 |
| 62 | AKBAR, MOHAMMED | Pakistan | 1011 | Helmand, AF | 1/1/1973 |
| 63 | AKHBAR, MOHAMMAD | Afghanistan | 635 | Ghowr Band, AF | 1/1/1956 |
| 64 | AKHMYAROV, RUSTAM | Russia | 573 | Chelyabinsk, RS | 10/24/1979 |
| 65 | AKHTAR MOHAMMED, ROSTUM | Afghanistan | 632 | Musa Qala, AF | 1/1/1980 |
| 66 | AL AASMI, ASSEM MATRUQ MOHAMMAD | Palestine / Saudi Arabia | 49 | Khan Younis, Israel | 2/18/1980 |
| 67 | AL AJMI, ABDALLAH SALEH ALI | Kuwait | 220 | Almadi, KU | 8/2/1978 |
| 68 | AL ALAWI, MUAZ HAMZA AHMAD | Yemen | 28 | Bajor, YM | 1/1/1977 |
| 69 | AL ALI, MAHMUD SALEM HORAN MOHAMMED MUTLAK | Syria | 537 | Doha, Syria | 5/5/1974 |
| 70 | AL AMIR MAHMOUD, AMIR YAKOUB MOHAMMED | Sudan | 720 | Omdurman, SU | 5/9/1971 |
| 71 | AL AMRANI, AYMAN MOHAMMAD SILMAN | Jordan | 169 | Muthalthal Adha, JO | 1/1/1978 |
| 72 | AL AMRI, ABD AL RAHMAN MOAZA ZAFER | Saudi Arabia | 196 | Arar, SA | 7/26/1978 |
| 73 | AL AMRI, ABDUL RAHMAN MA ATH THAFIR | Saudi Arabia | 199 | Ta'if, SA | 4/17/1973 |
| 74 | AL ANAZI, SULTAN SARI SAYEL | Saudi Arabia | 507 | Sakaka, SA | 1/1/1974 |
| 75 | AL ANSARI, FARIS MUSLIM | Afghanistan | 253 | Mukala, YM | 1/1/1984 |
| 76 | AL ANSI, MUHAMMAD AHMAD ABDALLAH | Yemen | 29 | Sanaa, YM | 1/1/1975 |
| 77 | AL ASADI, MOHAMMED AHMED ALI | Yemen | 198 | Sana'a, YM | 7/1/1975 |
| 78 | AL ATABI, BIJAD THIF ALLAH | Saudi Arabia | 122 | Saajer, SA | 8/23/1971 |
| 79 | AL AWDA, FOUZI KHALID ABDULLAH | Kuwait | 232 | Kuwait City, KU | 5/6/1977 |
| 80 | AL AWFI, MAZIN SALIH MUSAID | Saudi Arabia | 154 | Medina, SA | 8/4/1979 |
| 81 | AL AZMI, SA AD MADI SA AD | Kuwait | 571 | Doha, KU | 5/29/1979 |
| 82 | AL BADDAH, ABDUL AZIZ ABDUL RAHMAN ABDUL AZIZ | Saudi Arabia | 264 | Quia, SA | 4/12/1982 |
| 83 | AL BAKUSH, ISMAEL ALI FARAG | Libya | 708 | Al-Khumas, LY | 7/1/1968 |
| 84 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL | Saudi Arabia | 245 | Jeddah, SA | 1/1/1980 |
| 85 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL RAHMAN | Bahrain | 227 | Muharraq, BA | 12/2/1981 |
| 86 | AL BARAKAT, KHALID HASSAN HUSAYN | Saudi Arabia | 322 | Mecca, SA | 1/1/1975 |
| 87 | AL BAWARDI, KHALID SAUD ABD AL RAHMAN | Saudi Arabia | 68 | Riyadh, SA | 1/1/1977 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | |
|---|---|---|---|---|
| 88 | AL BEDANI, ABDUL KHALED AHMED SAHLEH | 553 | Saudi Arabia | Taif, SA | 1/1/1983 |
| 89 | AL BIDNA, SA AD IBRAHAM SA AD | 337 | Saudi Arabia | Riyadh, SA | 5/11/1978 |
| 90 | AL BIHANI, GHALEB NASSAR | 128 | Yemen | Taboh, SA | 1/1/1980 |
| 91 | AL BIHANI, TOLFIQ NASSAR AHMED | 893 | Saudi Arabia | Tabuk, SA | 6/1/1972 |
| 92 | AL BUSAYSS, ADIL SAID AL HAJ OBEID | 165 | Yemen | Aden, YM | 3/12/1973 |
| 93 | AL DARBI, AHMED MUHAMMED HAZA | 768 | Saudi Arabia | Taif, SA | 1/9/1975 |
| 94 | AL DEHANI, MOHAMMAD FINAYTAL | 506 | Kuwait | Kuwait City, KU | 11/4/1965 |
| 95 | AL DHUBY, KHALID MOHAMMED SALIH | 506 | Yemen | Taif, SA | 1/1/1981 |
| 96 | AL DOSARI, JUMA MOHAMMED ABDUL LATIF | 261 | Bahrain | Khabar, SA | 8/13/1973 |
| 97 | AL DUBAIKEY, BESSAM MUHAMMED SALEH | 340 | Saudi Arabia | Qasim, SA | 1/1/1978 |
| 98 | AL EDAH, MOHAMMED AHMAD SAID | 33 | Yemen | Hay al-Turbawi Taiz, YM | 1/1/1962 |
| 99 | AL FARHA, SAID ALI | 341 | Yemen | Bahir, SA | 11/6/1979 |
| 100 | AL FAYFI, JABIR JUBRAN | 188 | Saudi Arabia | Taif, SA | 1/1/1975 |
| 101 | AL FOUZAN, FAHD MUHAMMED ABDULLAH | 218 | Saudi Arabia | Riyadh, SA | 12/1/1983 |
| 102 | AL FRIH, MAJED HAMAD | 336 | Saudi Arabia | Mecca, SA | 1/1/1980 |
| 103 | AL GHATANI, KHALID MALU SHA | 439 | Saudi Arabia | Al Arib, SA | 1/1/1983 |
| 104 | AL GHAZZAWI, ABDEL HAMID IBN ABDUSSALEM IBN MIFTAH | 654 | Libya | Tripoli, LY | 11/8/1962 |
| 105 | AL HAJJ, BOUDELLA | 10006 | Algeria | Laghouat, Algeria | 4/18/1965 |
| 106 | AL HAJJ, SAMI MOHY EL DIN MUHAMMED | 345 | Sudan | Khartoum, SU | 2/15/1969 |
| 107 | AL HAMI, RAFIQ BIN BASHIR BIN JALUD | 892 | Tunisia | Omaron, Tunisia | 3/14/1969 |
| 108 | AL HAMIRI, MOHAMMED ABDULLAH | 249 | Yemen | Hudaydah, YM | 1/1/1982 |
| 109 | AL HANASHI, MOHAMMAD AHMED ABDULLAH SALEH | 78 | Yemen | Al Habrub, YM | 2/1/1978 |
| 110 | AL HARAZI, FAHED | 79 | Saudi Arabia | Mecca, SA | 11/18/1978 |
| 111 | AL HARBI, GHANIM ABDUL RAHMAN | 516 | Saudi Arabia | Khobar, SA | 3/13/1974 |
| 112 | AL HARBI, MAJID ABDALLAH HUSAYN MUHAMMAD AL SAMLULI | 158 | Saudi Arabia | Jedda, SA | 6/28/1980 |
| 113 | AL HARBI, MOHAMED ATIQ AWAYD | 333 | Saudi Arabia | Riyadh, SA | 7/13/1973 |
| 114 | AL HARBI, MOHAMMED ABDULLAH | 536 | Saudi Arabia | Riyadh, SA | 1/1/1979 |
| 115 | AL HARBI, SALIM SULIMAN | 57 | Saudi Arabia | Mecca, SA | 11/22/1968 |
| 116 | AL HARBI, TARIQE SHALLAH HASSAN | 265 | Saudi Arabia | Medina, SA | 1/1/1983 |
| 117 | AL HARITH, JAMAL MALIK | 490 | United Kingdom | Manchester, UK | 11/20/1966 |
| 118 | AL HASSAN, MUSTAFA IBRAHIM MUSTAFA | 719 | Sudan | Al-Manakil, SU | 1/1/1957 |
| 119 | AL HATAYBI, ABDUL RAHMAN NASHI BADI | 268 | Saudi Arabia | Dehman, SA | 1/1/1980 |
| 120 | AL HENALI, MENHAL | 726 | Syria | Dama, SY | 1/1/1963 |
| 121 | AL HIKIMI, AHMED UMAR ABDULLAH | 30 | Yemen | Taiz, YM | 1/1/1972 |
| 122 | AL HILAL, ABDUL AL SALAM | 1463 | Yemen | UNKNOWN | 1/30/1968 |
| 123 | AL HIZANI, ABD | 370 | Saudi Arabia | Riyahd, SA | 1/1/1976 |
| 124 | AL HUBAYSHI, KHALID SULAYMANJAYDH | 155 | Saudi Arabia | Jeddah, SA | 1/1/1975 |
| 125 | AL HUSAYN, ZAID MUHAMAMD SA'AD | 50 | Jordan | Amman, JO | 1/1/1974 |
| 126 | AL JABRI, BANDAR AHMAD MUBARAK | 182 | Saudi Arabia | Mecca, SA | 4/16/1979 |
| 127 | AL JAYFI, ISSAM HAMID AL BIN ALI | 183 | Yemen | Sada, YM | 9/1/1979 |
| 128 | AL JOUDI, MAJEED ABDULLAH | 25 | Saudi Arabia | Mecca, SA | 1/1/1967 |
| 129 | AL JUAID, ABDUL RAHMAN OWAID MOHAMMAD | 179 | Saudi Arabia | Taif, SA | 11/7/1980 |
| 130 | AL JUHANI, MUHAMAD NAJI SUBHI | 62 | Saudi Arabia | Jeddah, SA | 10/5/1967 |
| 131 | AL JUTAYLI, FAHD SALIH SULAYMAN | 177 | Saudi Arabia | Burayada, SA | 5/1/1983 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 132 | AL KABI, JAMIL ALI | 216 | Saudi Arabia | Mecca, SA | 1/1/1973 |
| 133 | AL KANDARI, FAIZ MOHAMMED AHMED | 552 | Kuwait | Kuwait City, KU | 6/3/1975 |
| 134 | AL KARIM, ARKAN MOHAMMAD GHAFIL | 653 | Iraq | Dekar, Iraq | 3/16/1976 |
| 135 | AL KAZIMI, SANAD YISLAM | 1453 | Yemen | UNKNOWN | 2/17/1970 |
| 136 | AL KHALAQI, ASIM THAHIT ABDULLAH | 152 | Yemen | Riyadh, SA | 1/1/1968 |
| 137 | AL KHALDI, ABDUL AZIZ SAAD | 112 | Saudi Arabia | Riyadh, SA | 9/1/1979 |
| 138 | AL KHALIF, HANI SAIID MOHAMMAD | 438 | Saudi Arabia | Riyadh, SA | 1/1/1972 |
| 139 | AL KHALIFA, SHEIKH SALMAN EBRAHIM MOHAMED ALI | 246 | Bahrain | Rifah, BA | 7/24/1979 |
| 140 | AL KUNDUZI, UMAR ABDULLAH | 222 | Afghanistan | Konduz, AF | 1/1/1979 |
| 141 | AL KURASH, MUHAMMAD ABD AL RAHMAN | 214 | Saudi Arabia | Taif, SA | 1/1/1977 |
| 142 | AL MADOONEE, MUSAB OMAR ALI | 839 | Yemen | Al-Hudida, YM | 1/1/1980 |
| 143 | AL MAHAYAWI, SAUD DAKHIL ALLAH MUSLIH | 53 | Saudi Arabia | Jedda, SA | 8/21/1976 |
| 144 | AL MALKI, SAED KHATEM | 157 | Saudi Arabia | Mecca, SA | 1/1/1969 |
| 145 | AL MARRI, JARALLA SALEH MOHAMMED KAHLA | 334 | Qatar | Doha, QA | 8/12/1973 |
| 146 | AL MARWALAH, BASHIR NASIR ALI | 837 | Yemen | Al-Haymah, YM | 12/1/1979 |
| 147 | AL MATRAFI, ABDALLAH AIZA | 5 | Saudi Arabia | Mecca, SA | 7/12/1964 |
| 148 | AL MAYTHALI, HA'IL AZIZ AHMED | 840 | Yemen | Zemar, YM | 1/1/1977 |
| 149 | AL MISHAD, SHARIF FATI ALI | 190 | Egypt | Shabin El Kom, EG | 12/14/1976 |
| 150 | AL MORGHI, KHALID ABDALLAH ABDEL RAHMAN | 339 | Saudi Arabia | Mecca, SA | 4/29/1970 |
| 151 | AL MOUSA, ABDUL HAKIM ABDUL RAHMAN ABDUAZIZ | 565 | Saudi Arabia | Riyadh, SA | 5/31/1976 |
| 152 | AL MUDHAFFARI, ABDEL QADIR HUSSEIN | 40 | Yemen | Al Bayda, YM | 1/1/1976 |
| 153 | AL MURBATI, ISSA ALI ABDULLAH | 52 | Bahrain | Manama, BA | 1/1/1965 |
| 154 | AL MURI, KHALID RASHID ALI | 505 | Saudi Arabia | Khafji, SA | 9/9/1975 |
| 155 | AL MUTAYRI, KHALID ABDULLAH MISHAL THAMER | 213 | Kuwait | Kuwait City, KU | 6/18/1975 |
| 156 | AL NAELY, ABBAS HABIB RUMI | 758 | Iraq | Al Amin, Iraq | 11/14/1968 |
| 157 | AL NAHDI, SULAIMAN AWATH SULAIMAN BIN AGEEL | 511 | Yemen | Al Mukalla, YM | 12/1/1974 |
| 158 | AL NASIR, ABD AL AZIZ MUHAMMAD IBRAHIM | 273 | Saudi Arabia | Mecca, SA | 4/18/1980 |
| 159 | AL NASIR, FAIZAL SAHA | 437 | Saudi Arabia | Riyadh, SA | 1/1/1980 |
| 160 | AL NASIR, IBRAHIM MUHAMMED IBRAHIM | 271 | Saudi Arabia | Mecca, SA | 1/1/1982 |
| 161 | AL NOAIMI, ABDULLAH | 159 | Bahrain | Manama, BA | 3/9/1982 |
| 162 | AL NOOFAYAEE, ABDALAZIZ KAREEM SALIM | 687 | Saudi Arabia | Al Shafa, SA | 1/1/1976 |
| 163 | AL NURR, ANWAR | 226 | Saudi Arabia | Toraif, SA | 1/2/1977 |
| 164 | AL NUSAYRI, ADIL UQLA HASSAN | 308 | Saudi Arabia | Sakakah, SA | 1/1/1974 |
| 165 | AL OMAIRAH, OTHMAN AHMED OTHMAN | 184 | Yemen | Shabwa, YM | 1/1/1973 |
| 166 | AL OSHAN, SALEH ABDALL | 248 | Saudi Arabia | Riyadh, SA | 7/1/1979 |
| 167 | AL OTAIBI, NAWAF FAHAD | 501 | Saudi Arabia | Riyadh, SA | 11/7/1972 |
| 168 | AL QADASI, KHALID ABD JAL JABBAR MUHAMMAD JUTHMAN | 163 | Yemen | Taiz, YM | 1/1/1968 |
| 169 | AL QADIR, MOHAMMED ABD AL | 284 | Algeria | Taot, Algeria | 5/12/1976 |
| 170 | AL QAHTANI, ABDULLAH HAMID | 652 | Saudi Arabia | Mecca, SA | 1/1/1975 |
| 171 | AL QAHTANI, JABIR HASAN MUHAMED | 650 | Saudi Arabia | Mecca, SA | 2/10/1978 |
| 172 | AL QAHTANI, JABRAN SAID WAZAR | 696 | Saudi Arabia | Tabuk, SA | 1/1/1977 |
| 173 | AL QAHTANI, MUHAMMAD MANI AHMED AL SHAL LAN | 63 | Saudi Arabia | Khari, SA | 1/1/1979 |
| 174 | AL QARANI, MUHAMMED HAMID | 269 | Chad | Medina, SA | 1/1/1986 |
| 175 | AL QOSI, IBRAHIM AHMED MAHMOUD | 54 | Sudan | Khartoum, SU | 7/3/1960 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 176 | AL QURASHI, SABRI MOHAMMED EBRAHIM | 570 | Yemen | Hudaydah, YM | 1/1/1970 |
| 177 | AL QURAYSHI, MAJID AYDHA MUHAMMAD | 176 | Saudi Arabia | Mecca, SA | 5/29/1972 |
| 178 | AL QURBI, MOHAMMED MUBAREK SALAH | 342 | Saudi Arabia | Khamees Musheet, SA | 7/30/1978 |
| 179 | AL QUWARI, MAHRAR RAFAT | 519 | West Bank | Gaza, Palestine | 2/18/1965 |
| 180 | AL RABIA, FOUAD MAHOUD HASAN | 551 | Kuwait | Kuwait City, KU | 6/24/1959 |
| 181 | AL RABIESH, YUSEF ABDULLAH SALEH | 109 | Saudi Arabia | Al Khasim, SA | 1/1/1981 |
| 182 | AL RADAI, RIYAD ATIQ ALI ABDU AL HAJ | 256 | Yemen | Taez, YM | UNKNOWN |
| 183 | AL RAHIZI, ALI AHMAD MUHAMMAD | 45 | Yemen | Taiz, YM | 10/13/1979 |
| 184 | AL RAMMAH, OMAR MOHAMMED ALI | 1017 | Yemen | Al Beltha, YM | 1/1/1975 |
| 185 | AL RASHID, MESH ARSAD | 74 | Saudi Arabia | Sana'a, SA | 1/1/1980 |
| 186 | AL RAWI, BISHER AMIN KHALIL | 906 | Iraq | Baghdad, Iraq | 12/23/1969 |
| 187 | AL RIMI, ALI YAHYA MAHDI | 167 | Yemen | Sana'a, YM | 1/1/1983 |
| 188 | AL RIMI, MUHAMMAD ABDALLAH MANSUR | 194 | Libya | Al Rimi, YM | 12/11/1968 |
| 189 | AL RUSHAYDAN, ABDALLAH IBRAHIM | 343 | Saudi Arabia | Khobar, SA | 1/4/1967 |
| 190 | AL SABRI, MASHUR ABDALLAH MUQBIL AHMED | 324 | Yemen | Mecca, SA | 1/1/1978 |
| 191 | AL SALEH, ABDUL | 81 | Yemen | Munela, YM | 1/1/1979 |
| 192 | AL SAMIR, BADER AL BAKRI | 274 | Saudi Arabia | Mecca, SA | 1/1/1977 |
| 193 | AL SANI, FAHMI SALEM SAID | 554 | Yemen | Mikala, YM | 5/17/1977 |
| 194 | AL SAWAH, TARIQ MAHMOUD AHMED | 535 | Egypt | Alexandria, EG | 11/2/1957 |
| 195 | AL SEHLI, IBRAHIM DAIF ALLAH NEMAN | 94 | Saudi Arabia | Medina, SA | 10/26/1965 |
| 196 | AL SHAKOURI, RADWAN | 499 | Morocco | Asafi, MO | 2/12/1972 |
| 197 | AL SHAMAREE, ZABAN THAAHER ZABAN | 647 | Saudi Arabia | Arar, SA | 1/1/1979 |
| 198 | AL SHAMARI, ABD AL AZIZ SAYIR | 217 | Kuwait | Al Fathahil, KU | 9/23/1973 |
| 199 | AL SHAMYRI, MUSTAFA ABDUL QAWM ABDUL AZIZ | 434 | Yemen | Sana'a, YM | 7/7/1978 |
| 200 | AL SHARABI, ZUHAIL ABDO ANAM SAID | 569 | Yemen | Taiz, YM | 1/1/1977 |
| 201 | AL SHARAKH, ABDULHADI ABDALLAH IBRAHIM | 231 | Saudi Arabia | Riyadh, SA | 7/2/1982 |
| 202 | AL SHARBI, GHASSAN ABDULLAH | 682 | Saudi Arabia | Jeddah, SA | 12/28/1974 |
| 203 | AL SHARIF, FAHD UMR ABD AL MAJID | 215 | Saudi Arabia | Mecca, SA | 3/18/1976 |
| 204 | AL SHIHRI, YUSSEF MOHAMMED MUBARAK | 114 | Saudi Arabia | Riyadh, SA | 9/8/1985 |
| 205 | AL SHIMRI, MAJI AFAS RADHI | 181 | Saudi Arabia | Kharj, SA | 5/1/1974 |
| 206 | AL SHULAN, HANI ABDUL MUSLIH | 225 | Yemen | Ibb, YM | 1/1/1979 |
| 207 | AL SHUMRANI, MOHAMMAD AL RAHMAN | 195 | Saudi Arabia | Riyadh, SA | 2/1/1975 |
| 208 | AL SHURFA, OHMED AHMED MAHAMOUD | 331 | Saudi Arabia | Jeddah, SA | 12/26/1975 |
| 209 | AL SUADI, ABDUL AZIZ ABDULLAH ALI | 578 | Yemen | Milfran, YM | 6/16/1974 |
| 210 | AL SULAMI, YAHYA SAMIL AL SUWAYMIL | 66 | Saudi Arabia | Jeddah, SA | 2/3/1979 |
| 211 | AL TABI, MANA SHAMAN ALLABARDI | 588 | Saudi Arabia | Al-Qarara, SA | 1/1/1976 |
| 212 | AL TAIBI, RAMI BIN SAID | 318 | Saudi Arabia | Taif, SA | 12/24/1980 |
| 213 | AL TAMIMI, HAYDAR JABBAR HAFEZ | 648 | Iraq | Kute, Iraq | 8/24/1973 |
| 214 | AL TAYABI, ABDULLAH | 332 | Saudi Arabia | Halban, SA | 1/1/1974 |
| 215 | AL TAYS, ALI HUSAYN ABDULLAH | 162 | Yemen | Sada, YM | 6/1/1977 |
| 216 | AL USAYMI, NAYIF FAHD MUTLIQ | 436 | Saudi Arabia | Riyadh, SA | 1/1/1979 |
| 217 | AL UTAYBI, ABDULLAH ALI | 243 | Saudi Arabia | Mecca, SA | 1/1/1972 |
| 218 | AL UTAYBI, MUHAMMAD SURUR DAKHILALLAH | 96 | Saudi Arabia | Qaisuma, SA | 9/26/1983 |
| 219 | AL UWAYDHA, SULTAN AHMED DIRDEER MUSA | 59 | Saudi Arabia | Medina, SA | 12/4/1975 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| # | Name | Country | ID | City | Date of Birth |
|---|------|---------|----|------|---------------|
| 220 | AL WADI, ADIL KAMIL ABDULLAH | Bahrain | 60 | Muharak, BA | 10/1/1964 |
| 221 | AL WADY, HAMOUD ABDULLAH HAMOUD HASSAN | Yemen | 574 | Sana'a, YM | 9/5/1985 |
| 222 | AL WAFTI, ABDULLAH ABD AL MUJIN | Saudi Arabia | 262 | Mecca, SA | 9/14/1966 |
| 223 | AL WAHAB, MUSA ABED | Saudi Arabia | 58 | Medina, SA | 7/20/1977 |
| 224 | AL WARAFI, MUKTAR YAHYA NAJEE | Yemen | 117 | Ta'iz, YM | 1/1/1974 |
| 225 | AL YAFI, AL KHADR ABDALLAH MUHAMMED | Yemen | 34 | Lawdar, YM | 1/1/1970 |
| 226 | AL YAZIDI, RIDAH BIN SALEH | Tunisia | 38 | Unfidel, Tunisia | 1/24/1965 |
| 227 | AL ZABE, SLAH MUHAMED SALIH | Saudi Arabia | 572 | Mecca, SA | 1/1/1972 |
| 228 | AL ZAHARNI, KHALID MOHAMMED | Saudi Arabia | 234 | Al Kharj, SA | 1/1/1972 |
| 229 | AL ZAHRANI, MUHAMMED MURDI ISSA | Saudi Arabia | 713 | Ta'if, SA | 1/1/1969 |
| 230 | AL ZAHRANI, SAID IBRAHIM RAMZI | Saudi Arabia | 204 | Ta'if, SA | 1/1/1981 |
| 231 | AL ZAHRANI, YASSER TALAL | Saudi Arabia | 93 | Yenbo, SA | 9/22/1984 |
| 232 | AL ZAYLA, MUHAMMED YAHIA MOSIN | Saudi Arabia | 55 | Medina, SA | 7/25/1977 |
| 233 | AL ZUBA, SALEH MOHAMED | Yemen | 503 | Sana'a, YM | 1/1/1955 |
| 234 | ALAHDAL, ABU BAKR IBN ALI MUHHAMMAD | Yemen | 171 | Al Hudayyiah, YM | 1/1/1979 |
| 235 | AL-DEEN, JAMAL MUHAMMAD | Pakistan / Bangladesh | 16 | Feni, Bangladesh | 1/1/1967 |
| 236 | ALEH, ALI BIN ALI | Yemen | 692 | Adem, YM | 4/15/1983 |
| 237 | ALGAZZAR, ADEL FATTOUGH ALI | Egypt | 369 | Cairo, EG | 10/22/1965 |
| 238 | ALHABIRI, MISHAL AWAD SAYAF | Saudi Arabia | 207 | Minawara, SA | 1/1/1980 |
| 239 | ALHAMIRI, ABDULAH | United Arab Emirates | 48 | Alaln, UAE | 10/25/1979 |
| 240 | ALI BIN ATTASH, HASSAN MOHAMMED | Saudi Arabia | 1456 | Jeddah, SA | 1/1/1985 |
| 241 | ALI, ADNAN MOHAMMED | Saudi Arabia | 105 | Ta'if, SA | 1/8/1978 |
| 242 | ALI, SAID SAIM | Pakistan | 140 | Karachi, PK | 1/1/1977 |
| 243 | ALI, WALID MOHAMMAD HAJ MOHAMMAD | Sudan | 81 | Donkhallah, SU | 6/6/1974 |
| 244 | ALIKHAN, MAHNGUR | Afghanistan | 629 | Gomal, PK | 1/1/1958 |
| 245 | ALIKHEL, SHA MOHAMMED | Pakistan | 19 | Swaat, PK | 1/1/1981 |
| 246 | ALIKOZI, AMANULLAH | Afghanistan | 538 | Deh Raud, AF | 1/1/1975 |
| 247 | ALIZA, ABDUL RAUF | Afghanistan | 108 | Azan Village, AF | 2/10/1981 |
| 248 | ALIZAI, NEMATULLAH SAHIB-KHAN | Afghanistan | 628 | Azan, AF | 1/1/1958 |
| 249 | ALLAH, NOOR | Afghanistan | 539 | Uruzgan, AF | 1/1/1971 |
| 250 | ALIATHY, SAMI ABDUL AZIZ SALIM | Egypt | 287 | Shubrakass, EG | 10/28/1956 |
| 251 | AL-MARWA'I, Toufiq Saber Muhammad | Yemen | 129 | Al Dumaina, YM | 1/1/1976 |
| 252 | AL-SHABANI, FAHD ABDALLAH IBRAHIM | Saudi | 80 | Riyadh, SA | 11/6/1982 |
| 253 | AL-SHEDOKY, MISHAL MUHAMMAD RASHID | Saudi | 71 | Riyadh, SA | 1/1/1982 |
| 254 | AL-WALEELI, FAEL RODA | Egypt | 663 | Mansura, EG | 1/28/1986 |
| 255 | AL-ZAMEL, 'ADEL ZAMEL 'ABD AL-MAHSEN | Kuwait | 568 | Kuwait City, KU | 8/23/1963 |
| 256 | AMAN | Afghanistan | 1074 | Malik Village Kardez, AF | 1/1/1957 |
| 257 | AMAR, ABU | Saudi Arabia | 240 | Jeddah, SA | 9/10/1977 |
| 258 | AMEUR, MAMMAR | Algeria | 939 | L'aghouat, Algeria | 12/1/1958 |
| 259 | AMEZIANE, DJAMEL SAIID ALI | Algeria | 310 | Al Jeseria, Algeria | 4/14/1967 |
| 260 | AMI, SHAKIR ABDURAHIM MOHAMMED | Saudi Arabia | 239 | Medina, SA | 12/12/1968 |
| 261 | AMIN, AMINULLA | Pakistan | 504 | Chaman, PK | UNKNOWN |
| 262 | AMIN, OMAR RAJAB | Kuwait | 65 | Kuwait City, KU | 6/14/1967 |
| 263 | AMTIRI, NASSER NAJIRI | Kuwait | 205 | Mahwa, KU | 3/17/1977 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

6

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | |
|---|---|---|---|---|
| 264 | ANDARR, ABDUL AL-HAMEED MOHAMMED | Afghanistan | 668 | Zormat, AF | 1/1/1967 |
| 265 | ANSAR, MOHAMMED | Pakistan | 304 | Jalan Makhdoom, PK | 1/1/1981 |
| 266 | ANVAR, HASSAN | China | 250 | Urumchi, CH | 8/26/1974 |
| 267 | ANWAR, MOHAMMED | Pakistan | 524 | Pakistan | 7/5/1980 |
| 268 | ARBAYSH, IBRAHIM SULAYMAN MUHAMMAD | Saudi Arabia | 192 | Al Brida, SA | 7/7/1979 |
| 269 | ASAM, ZAKIRJAN | Russian | 672 | Saratov, RS | 5/18/1974 |
| 270 | ASEKZAI, AZIZULLAH | Afghanistan | 646 | Karez, AF | 1/1/1980 |
| 271 | ASHRAF, MOHAMMED | Pakistan | 100 | Kalaswala, PK | 1/1/1980 |
| 272 | ASLAAM, NOOR | Afghanistan | 822 | Warna, PK | 1/1/1982 |
| 273 | AWAD, JALAL SALAM AWAD | Yemen | 564 | Al Muqula, YM | 1/1/1973 |
| 274 | AWAD, WAQAS MOHAMMED ALI | Yemen | 88 | Aden, YM | 1/1/1982 |
| 275 | AVIZAR, MOHAMMED IBRAHIM | Morocco | 133 | Koreebja, MO | 9/28/1979 |
| 276 | AYUB, HAJI MOHAMMED | China | 279 | Toqquztash, CH | 4/15/1984 |
| 277 | AYUB, HASEEB | Pakistan | 141 | Budho, PK | 1/8/1974 |
| 278 | AYUBI, SALAHODIN | Pakistan | 138 | Lahore, PK | 3/20/1974 |
| 279 | AZANI, SAAD MASIR MUKBL AL | Yemen | 575 | Al Reef, YM | 1/1/1979 |
| 280 | AZIMULLAH | Afghanistan | 1050 | North Waziristan, PK | 1/1/1982 |
| 281 | AZIZ, AHMED ABDEL | Mauritania | 757 | Atar, MR | 2/24/1970 |
| 282 | BAADA, TAREK ALI ABDULLAH AHMED | Yemen | 178 | Shebwa, YM | 1/1/1978 |
| 283 | BADR, BADRUZZAN | Afghanistan | 559 | Jalalabad, AF | 11/10/1970 |
| 284 | BAGI, ABDUL | Afghanistan | 963 | Kandahar, AF | 1/1/1972 |
| 285 | BALKHAIR, RASHED AWAD KHALAF | Saudi Arabia | 186 | Jurashi, SA | 1/1/1978 |
| 286 | BALZUHAIR, SHAWKI AWAD | Yemen | 838 | Hadramout, YM | 7/24/1981 |
| 287 | BAMARI, BAKHTIAR | Iran | 623 | Damon, IR | 1/1/1981 |
| 288 | BANI AMIR, SALIM MAHMOUD ADEM MOHAMMED | Sudan | 710 | Kasala, SU | 1/1/1958 |
| 289 | BAQI, ABDUL | Afghanistan | 656 | Tark tmak, AF | 1/1/1942 |
| 290 | BARAK, FNU | Afghanistan | 856 | Surgay, AF | 1/1/1972 |
| 291 | BARAKZAI, JON MOHAMMAD | Afghanistan | 107 | Sarwan Qala, AF | 1/1/1967 |
| 292 | BARAYAN, MAJID AL | Saudi Arabia | 51 | Jedda, SA | 9/27/1972 |
| 293 | BARHOUMI, SUFYIAN | Algeria | 694 | Algiers, Algeria | 7/28/1973 |
| 294 | BARIDAD | Afghanistan | 966 | Helmand, AF | 1/1/1953 |
| 295 | BARRE, MOHAMMED SULAYMON | Somalia | 567 | Burco, SO | 12/27/1964 |
| 296 | BASARDAH, YASIM MUHAMMED | Yemen | 252 | Shabua, YM | 1/1/1976 |
| 297 | BASIT, AKHDAR QASEM | China | 276 | Ghulja, CH | 11/14/1973 |
| 298 | BATARFI, AYMAN SAEED ABDULLAH | Yemen | 627 | Cairo, EG | 8/14/1970 |
| 299 | BATAYEV, ILKHAM TUROBYAVICH | Uzbekistan | 84 | Adaye, Kazakhstan | 11/7/1973 |
| 300 | BEGG, MOAZZAM | United Kingdom | 558 | Birmingham, UK | 7/5/1968 |
| 301 | BEL BACHA, AHMED BIN SALEH | Algeria | 290 | Algiers, Algeria | 11/13/1969 |
| 302 | BELKACEM, BENSAYAH | Algeria | 10001 | Wargala, Algeria | 9/10/1962 |
| 303 | BELMAR, RICHARD DEAN | United Kingdom | 817 | London, UK | 10/31/1979 |
| 304 | BEN MOUJAN, MUHAMMAD | Morocco | 160 | Dar Bida, MO | 2/14/1981 |
| 305 | BENCHELLALI, MOURAD | France | 161 | Venissieu, FR | 7/7/1981 |
| 306 | BIN ATEF, MAHMMOUD OMAR MOHAMMED | Yemen | 202 | Mecca, SA | 1/1/1980 |
| 307 | BIN HADIDI, ABDUL HADDI | Tunisia | 717 | BirAlash, Tunisia | 3/18/1969 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

7

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 308 | BIN HAMIDA, ADIL MABROUK | 148 | Tunisia | Tunis, Tunisia | 9/15/1970 |
| 309 | BIN HAMLILI, ADIL HADI AL JAZAIRI | 1452 | Algeria | Oran, Algeria | 6/26/1975 |
| 310 | BIN QUMU, ABU SUFIAN IBRAHIM AHMED HAMUDA | 557 | Libya | Darna, LY | 6/26/1959 |
| 311 | BIN SALEM, MUHHAMMAD SAID | 251 | Yemen | Hadramaut, YM | 4/25/1975 |
| 312 | BINYAM, MOHAMMED AHMED | 1458 | Ethiopia | Addis Ababa, ET | 7/24/1978 |
| 313 | BISMAULLAH, FNU 2 | 960 | Afghanistan | Baghran, AF | UNKNOWN |
| 314 | BISMILLAH | 658 | Afghanistan | Oruzgan, AF | 1/1/1952 |
| 315 | BISMILLAH 2, FNU | 639 | Afghanistan | Pirwan Siaqird, AF | 1/1/1968 |
| 316 | BISMULLAH, HAJI | 968 | Afghanistan | Musa Qala, AF | 1/1/1979 |
| 317 | BOUCETTA, FETHI | 718 | Algeria | Mostaganem, EG | 9/15/1963 |
| 318 | BOUJAADIA, SAID | 150 | Morocco | Casablanca, MO | 5/5/1968 |
| 319 | BOUMEDIENE, LAKHDAR | 10005 | Algeria | Ain Soltgane Saeda, Algeria | 4/27/1966 |
| 320 | BUKHARY, ABDUL HAKIM | 493 | Saudi Arabia | Mecca, SA | 1/1/1955 |
| 321 | BULLAR, MOHI | 974 | Afghanistan | Urezgon, AF | 1/1/1981 |
| 322 | BWAZIR, MOHAMMED ALI ABDULLAH | 440 | Yemen | Howra, YM | 1/1/1980 |
| 323 | CELIK GOGUS, YUKSEL | 291 | Turkey | Karasu Village, Sakara City, Turk | 10/10/1967 |
| 324 | CHAMAN, GUL | 1021 | Afghanistan | Osman, Hazro, Logar, AF | 1/1/1963 |
| 325 | DAD, KHUDAI | 655 | Afghanistan | Tarak, AF | 1/1/1957 |
| 326 | DAOUD, MOHAMMAN | 527 | Afghanistan | Emam Saheb, AF | 1/1/1979 |
| 327 | DEGHAYES, OMAR AMER | 727 | Libya | Tripoli, LY | 11/28/1969 |
| 328 | DERGOUL, TAREK | 534 | Morocco | Mile End, UK | 12/11/1977 |
| 329 | DIN, JUMA | 941 | Afghanistan | Alinghan, AF | 1/1/1973 |
| 330 | DIYAB, JIHAD AHMED MUJSTAFA | 722 | Lebanon | Jedeita, LE | 7/10/1971 |
| 331 | DOKHAN, MOAMMAR BADAWI | 317 | Syria | Damascus, SY | 7/27/1972 |
| 332 | EDMONDADA, ABDULLAH | 360 | Afghanistan | Kandahar, AF | 1/1/1960 |
| 333 | EHSANULLAH | 350 | Afghanistan | Farah, AF | 1/1/1973 |
| 334 | EHSSANULLAH | 523 | Afghanistan | Sarwan Qala, AF | 1/1/1977 |
| 335 | ELBANNA, ABDUL LATIF | 905 | Jordan | Jericho, Turkey | 5/28/1952 |
| 336 | ESMATULLA, FNU | 888 | Afghanistan | Dekundie, AF | 1/1/1977 |
| 337 | ESMHATULLA, QARI | 591 | Afghanistan | Ramsha, PK | 1/1/1984 |
| 338 | FAR HUDDINE, BAR | 896 | Afghanistan | Tora Oba, AF | 1/1/1977 |
| 339 | FARAJ, ABD AL HADIO OMAR MAHMOUD | 329 | Syria | Hama, SY | 1/1/1981 |
| 340 | FARHAD, DIN MOHAMMED | 699 | Afghanistan | Konduz, AF | 1/1/1976 |
| 341 | FARHI, SAIID | 311 | Algeria | Churchelle, Algeria | 3/29/1961 |
| 342 | FAROUQ, MOHAMMED NAYIM | 633 | Afghanistan | Zatoon Kahil, AF | 1/1/1960 |
| 343 | FAUZEE, IBRAHIM | 730 | Maldives | Thulhaadhoo, MV | 11/11/1978 |
| 344 | FAZALDAD, FNU | 142 | Pakistan | Atlan, PK | 1/1/1982 |
| 345 | FAZL, MULLAH MOHAMMAD | 7 | Afghanistan | Charchino, AF | 1/1/1967 |
| 346 | FAZROLLAH, MEHRABANB | 77 | Tajikistan | Pyandj, Tajikistan | 10/18/1962 |
| 347 | FEGHOUL, ABDULLI | 292 | Algeria | Tiaret, Algeria | 10/22/1960 |
| 348 | FIYATULLAH, KAY | 247 | Pakistan | Narmaspelay, PK | 1/1/1963 |
| 349 | GADALLAH, HAMMAD ALI AMNO | 712 | Sudan | Duba, SU | 11/13/1969 |
| 350 | GHAFAAR, ABDUL | 1032 | Afghanistan | Kandahar, AF | 1/1/1958 |
| 351 | GHAFAR HOMAROVICH, SHIRINOV | 732 | Tajikistan | Dushanbe, Tajikistan | 1/9/1974 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

8

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 352 | GHAFOOR, SHAI JAHN | Afghanistan | Karabagh, AF | 1/1/1969 |
| 353 | GHAFOUR, ABDUL | Afghanistan | Pattia Province, AF | 1/1/1962 |
| 354 | GHALIB, HAJI | Afghanistan | Nangarhar, AF | 1/1/1963 |
| 355 | GHANI, ABDUL | Afghanistan | Afghanistan | 1/1/1972 |
| 356 | GHANI, ABDUL 2 | Afghanistan | Kandahar, AF | 1/1/1983 |
| 357 | GHANI, NABU ABDUL | Afghanistan | Shishawa, AF | 1/1/1952 |
| 358 | GHAZI, FAHED ABDULLAH AHMAD | Yemen | Bayt Ghazi, YM | 1/1/1982 |
| 359 | GHEREBY, SALEM ABDUL SALEM | Libya | Zletan, SA | 3/1/1961 |
| 360 | GHETAN, ABDUL SALAM | Saudi Arabia | Riyadh, SA | 12/14/1984 |
| 361 | GHEZALI, MEHDI MOHAMMAD | Sweden | Stockholm, SW | 7/5/1979 |
| 362 | GHOFOOR, ABDULLAH | Afghanistan | Keshai, AF | 1/1/1971 |
| 363 | GHUL, NATHI | Afghanistan | Afghanistan | 1/1/1980 |
| 364 | GHUL, WAZIR ZALIM | Afghanistan | Khowst, AF | 1/1/1977 |
| 365 | GHULADKHAN | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 366 | GUL GHAMAN, NASSER | Afghanistan | Manikhel, AF | 1/1/1980 |
| 367 | GUL, AWAL | Afghanistan | Sawali Ghundi | 7/1/1962 |
| 368 | GUL, DAWD | Afghanistan | Zedana, AF | 1/1/1980 |
| 369 | GUL, KHI ALI | Afghanistan | Khowst, AF | 1/1/1963 |
| 370 | GUL, MOHAMMAD | Afghanistan | Zamkhel, AF | 1/1/1962 |
| 371 | GUMAROV, RAVIL SHAFEYAVICH | Russia | Gustva, RS | 11/22/1962 |
| 372 | HABIB, MAMDOUH IBRAHIM AHMED | Australia | Alexandria, EG | 6/3/1955 |
| 373 | HADI, SALEM AHMED | Yemen | Hadramaut, YM | 1/15/1976 |
| 374 | HADJARAB, NABIL | Algeria | Aentaya, Algeria | 7/21/1979 |
| 375 | HAFEZ, KHALIL RAHMAN | Pakistan | Punjab, PK | 1/20/1984 |
| 376 | HAFIZ, ABDUL | Afghanistan | Afghanistan | 1/1/1961 |
| 377 | HAFIZULLAH, FNU | Afghanistan | Afghanistan | 1/1/1974 |
| 378 | HAIDEL, MOHAMMED AHMED SAID | Yemen | Taiz, YM | 1/1/1978 |
| 379 | HAKIM, ABDEL GHALIB AHMAD | Yemen | Taiz, YM | 1/1/1979 |
| 380 | HAMDAN, SALIM AHMED SALIM | Yemen | Hadramout, YM | 1/1/1970 |
| 381 | HAMDOUN, ZAHAR OMAR HAMIS BIN | Yemen | Ash Shihr, YM | 11/13/1979 |
| 382 | HAMIDULLAH, FNU | Afghanistan | Kushki Nakod, AF | 1/1/1974 |
| 383 | HAMIDULLAH | Afghanistan | Kabul, AF | 1/1/1963 |
| 384 | HAMIDULLAH, ALI SHER | Uzbekistan | Tashkent, UZ | 11/19/1974 |
| 385 | HAMIDULLAH, FNU | Afghanistan | Konduz, AF | 1/1/1980 |
| 386 | HAMIDUVA, SHAKHRUKH | Uzbekistan | Kokan, UZ | 12/13/1983 |
| 387 | HAMLILY, MUSTAFA AHMED | Algeria | Bashare, Algeria | 2/20/1959 |
| 388 | HAMMIDIDULLAH, FNU | Afghanistan | Sarpolad, AF | 1/1/1973 |
| 389 | HANAN, ABDUL | Afghanistan | Ghazni, AF | 1/1/1958 |
| 390 | HASAN, MIRWAIS | Afghanistan | Afghanistan | 1/1/1980 |
| 391 | HASHEM, MUBARAK HUSSAIN BIN ABUL | Bangladesh | Baria, BG | 1/1/1978 |
| 392 | HASHIM, MOHAMMED | Afghanistan | Qandahar, AF | 1/1/1976 |
| 393 | HASSAN, ADEL | Sudan | Port Sudan, SU | 1/1/1958 |
| 394 | HASSAN, EMAD ABDALLA | Yemen | Aden, YM | 6/26/1979 |
| 395 | HASSAN, MUHAMMAD HUSSEIN ALI | Morocco | Selwan, MO | 12/16/1966 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

9

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 396 | HASSEN, MOHAMMED MOHAMMED | 681 | Yemen | Taiz, YM | 4/20/1983 |
|---|---|---|---|---|---|
| 397 | HATIM, SAID MUHAMMED SALIH | 255 | Yemen | Ibb, YM | 1/1/1976 |
| 398 | HAWSAWI, AMRAN BAQUR MOHAMMED | 368 | Saudi Arabia | Taif, SA | 1/1/1975 |
| 399 | HEKMAT, ABDULLAH | 670 | Afghanistan | Akhcha, AF | 1/1/1972 |
| 400 | HEZBULLAH, FNU | 666 | Afghanistan | Miran Shah, PK | 1/1/1981 |
| 401 | HICKS, DAVID | 2 | Australia | Adelaide, AU | 10/8/1971 |
| 402 | HINTIF, FADIL HUSAYN SALIH | 259 | Yemen | Al Youf, YM | 1/1/1969 |
| 403 | HKIML, ADEL BIN AHMED BIN IBRAHIM | 168 | Tunisia | Bin Aroes, Tunisia | 3/27/1965 |
| 404 | HOMARO, MOYUBALLAH | 729 | Tajikistan | Alisurkhan, Tajikistan | 10/6/1980 |
| 405 | HOUARI, ABDUL RAHAM | 70 | Algeria | Algiers, Algeria | 1/18/1980 |
| 406 | HUDIN, SALAH | 21 | Pakistan / Afghanistan | Jalalabad, AF | 1/8/1982 |
| 407 | HUKUMRA | 1157 | Afghanistan | Chenna Village, AF | 1/1/1974 |
| 408 | HUMUD DAKHIL HUMUD SA'ID AL-{UADAN | 230 | Saudi Arabia | Jeddah, SA | 5/22/1973 |
| 409 | HUSSEIN, ABDUL QADIR YOUSEF | 715 | West Bank | Jenin, WE | 3/27/1953 |
| 410 | HUSSEINI, ABDALLAH | 703 | Algeria | Algiers, Algeria | 4/3/1958 |
| 411 | HUWARI, SOUFIAN ABAR | 1016 | Algeria | Ouran, Algeria | 4/29/1970 |
| 412 | IBRAHIM, NAYIF ABDALLAH IBRAHIM | 258 | Saudi Arabia | Riyadh, SA | 1/1/1982 |
| 413 | IDRIS, IBRAHIM OTHMAN IBRAHIM | 36 | Sudan / Yemen | Hathramuut, YM | 1/1/1961 |
| 414 | IJAZ, MOHAMMED | 302 | Pakistan | Blonoval, PK | UNKNOWN |
| 415 | IKASSRIN, LAACIN | 72 | Morocco | Targist, MO | 10/2/1972 |
| 416 | IL BHAWTH, ZAID BINSALLAH MOHAMMED | 272 | Saudi Arabia | Qasim, SA | 1/1/1982 |
| 417 | ILYAS, MOHAMMAD | 144 | Pakistan | Taman, PK | 1/8/1942 |
| 418 | INSANULLAH, FNU | 637 | Afghanistan | Afghanistan | 1/1/1980 |
| 419 | IQBAL, ASIF | 87 | United Kingdom | West Bromwich, UK | 4/24/1981 |
| 420 | IQBAL, FAIK | 210 | Pakistan | Karachi, PK | 10/27/1982 |
| 421 | IQBAL, ZAFAR | 14 | Pakistan | Sambal, PK | 3/1/1983 |
| 422 | IRFAN, MOHAMMED | 1006 | Pakistan | Punjab, PK | 1/1/1979 |
| 423 | IRFAN, MOHAMMED | 101 | Pakistan | Bahahwapur, PK | 12/12/1982 |
| 424 | IRGASHIVE, ABDUL KARIM | 641 | Tajikistan | Dushanbe, Tajikistan | 5/7/1965 |
| 425 | ISHAQ, MOHAMMED | 20 | Pakistan | Panjgoor, PK | 1/1/1983 |
| 426 | ISHMURAT, TIMUR RAVILICH | 674 | Russia | Azenakai, RS | 6/5/1975 |
| 427 | ISMAIL, ALI HAMZA AHMED SULAYMAN | 39 | Yemen | Hudaydah, YM | 1/1/1969 |
| 428 | ISMAIL, MOHAMMED | 930 | Afghanistan | Dourbeni Village, AF | 1/1/1984 |
| 429 | ISMAIL, SADEO MUHAMMAD SA ID | 69 | Yemen | Jabal Haimain, YM | 1/1/1982 |
| 430 | ISMAIL, YASIN QASEM MUHAMMAD | 522 | Yemen | Ibb, YM | 1/1/1979 |
| 431 | JAHDARI, ZIAD SAID FARG | 286 | Saudi Arabia | Jeddah, SA | 1/1/1979 |
| 432 | JAID AL KHATHAMI, SALEH ALI | 191 | Saudi Arabia | Dharan, SA | 1/1/1981 |
| 433 | JALIL, HAJI | 1117 | Afghanistan | Bayanzai, Gereshk District,AF | 1/1/1970 |
| 434 | JAMALUDINOVICH, ABU BAKIR | 452 | Uzbekistan | Chartakh, UZ | 2/1/1974 |
| 435 | JAN, JUMMA | 1095 | Tajikistan | Kurgantapa, Tajikistan | 1/1/1978 |
| 436 | JAN, SAID AMIR | 945 | Afghanistan | Koozbia, AF | 1/1/1980 |
| 437 | JAN, SAIDA | 1035 | Afghanistan | Konar, AF | UNKNOWN |
| 438 | JANKO, ABD AL RAHIM ABDUL RASSAK | 489 | Syria | Al Qamashli, SY | 6/24/1978 |
| 439 | JARABH, SAEED AHMED MOHAMMED ABDULLAH SAREM | 235 | Yemen | Jeddah, SA | 1/1/1976 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

10

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | Name | | Country | Location | Birth Date |
|---|---|---|---|---|---|
| 440 | JAWAD, MOHAMED | 900 | Afghanistan | Miran Shah, PK | 1/1/1985 |
| 441 | KABEL, MOHAMED | 645 | Afghanistan | Parvan Province, AF | 1/1/1963 |
| 442 | KABIR, USAMA HASSAN AHMED ABU | 651 | Jordan | Al Rusayfa, JO | 5/16/1970 |
| 443 | KADIR, KHANDAN | 831 | Afghanistan | Safra-andarikhail, AF | 1/1/1969 |
| 444 | KAFKAS, ABDULLAH D. | 82 | Russia | Prohladsk, RU | 1/23/1984 |
| 445 | KAHM, ABDUL RAHMAN ABDULLAH MOHAMED JUMA | 118 | Afghanistan | Fara, AF | 1/1/1969 |
| 446 | KAKAR, MOHAMMED RAZ-MOHAMMED | 364 | Afghanistan | Khod, AF | 1/1/1977 |
| 447 | KAMEL, ABDULLAH KAMEL ABUDALLAH | 228 | Kuwait | Hawalli, KU | 9/17/1973 |
| 448 | KAMIN, MOHAMMED | 1045 | Afghanistan | UNKNOWN | 1/1/1978 |
| 449 | KANDAHARU KAKO | 986 | Afghanistan | Ghulaye, AF | 1/1/1970 |
| 450 | KARIM, ABDUL | 520 | Afghanistan | Sangin, AF | 1/1/1982 |
| 451 | KARIM, BOSTAN | 975 | Afghanistan | Khowst, AF | 1/1/1970 |
| 452 | KARNAZ, MURAT | 61 | Turkey | Bremen, Germany | 3/19/1982 |
| 453 | KASIMBEKOV, KAMALLUDIN | 675 | Uzbekistan | Tashkent, UZ | 11/9/1977 |
| 454 | KERIMBAKIEV, ABDULRAHIM | 521 | Kazakhstan | Semei, Kazakhstan | 14/1983 |
| 455 | KHADR, ABDUL | 990 | Canada | UNKNOWN | 1/1/1981 |
| 456 | KHADR, OMAR AHMED | 766 | Canada | Toronto, CA | 9/19/1986 |
| 457 | KHAIL, HAFIZULLAH SHABAZ | 1001 | Afghanistan | Paktia, AF | 1/1/1946 |
| 458 | KHAIRKHWA, KHIRULLAH SAID WALI | 579 | Afghanistan | Kandahar, AF | 1/1/1967 |
| 459 | KHALID, RIDOUANE | 173 | France | Villenoble, FR | 8/16/1967 |
| 460 | KHALIK, SAIDULLAH | 280 | China | Ghulja, CH | 7/27/1977 |
| 461 | KHAMSAN, KARAM KHAMIS SAYD | 586 | Yemen | Al Mahra, YM | 1/1/1969 |
| 462 | KHAN, ABDULLAH | 950 | Afghanistan | Ghawchak, AF | 1/1/1956 |
| 463 | KHAN, ABDULLAH MOHAMMAD | 556 | Uzbekistan | Faryab, AF | 1/1/1972 |
| 464 | KHAN, ALIF | 673 | Afghanistan | Khowst, AF | 1/1/1968 |
| 465 | KHAN, ANWAR | 948 | Afghanistan | Konar, AF | 1/1/1967 |
| 466 | KHAN, BACHA | 529 | Pakistan | Bajawor, PK | 1/1/1972 |
| 467 | KHAN, EJAZ AHMAD | 135 | Pakistan | Mardan, PK | 2/10/1975 |
| 468 | KHAN, EZAT | 314 | Afghanistan | Sei, AF | 1/1/1966 |
| 469 | KHAN, HAJI NASRAT | 1009 | Afghanistan | Kabul, AF | 1/1/1935 |
| 470 | KHAN, HAMOOD ULLAH | 145 | Pakistan | Hyderabad, PK | 3/15/1971 |
| 471 | KHAN, HAZRAT SANGIN | 366 | Afghanistan | Lowal, AF | 1/1/1977 |
| 472 | KHAN, ISA | 23 | Pakistan | Bannu, PK | 4/1/1975 |
| 473 | KHAN, JANAN TAUS | 124 | Afghanistan | Kandahar, AF | 9/15/1981 |
| 474 | KHAN, JUMA | 443 | Afghanistan | Kona Charbolak, AF | 1/1/1972 |
| 475 | KHAN, KAKAI | 1075 | Afghanistan | Gardez, AF | 1/1/1971 |
| 476 | KHAN, MOHABET | 909 | Afghanistan | Alipoor, PK | 1/1/1972 |
| 477 | KHAN, MOHAMMAD KASHEF | 146 | Pakistan | Karachi, PK | 1/12/1979 |
| 478 | KHAN, MOHAMMED | 910 | Afghanistan | Shah Toria, AF | 1/1/1982 |
| 479 | KHAN, MUHAMMED IJAZ | 17 | Pakistan | Kafligarh, PK | 8/10/1976 |
| 480 | KHAN, OSMAN | 818 | Afghanistan | Bermel, AF | 1/1/1952 |
| 481 | KHAN, SHARDAR | 914 | Afghanistan | Gardez, AF | 1/1/1982 |
| 482 | KHAN, SHAWALI | 899 | Afghanistan | Kandahar, AF | 1/1/1963 |
| 483 | KHAN, SWAR | 933 | Afghanistan | Khowst, AF | 1/1/1970 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

11

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 484 | KHAN, TARIQ | 97 | Pakistan | Village 426, PK | 1/1/1978 |
| 485 | KHAN, TILA MOHAMMED | 830 | Pakistan | Wazieristan, PK | 1/1/1980 |
| 486 | KHANTUMANI, ABD AL NASIR MOHAMMED ABD AL QADIR | 307 | Syria | Halab, SY | 1/1/1960 |
| 487 | KHANTUMANI, MUHAMMAD ABD AL NASIR MUHAMMAD | 312 | Syria | Halab, SY | 1/7/1982 |
| 488 | KHIRULLAH AKAH | 518 | Afghanistan | Afghanistan | UNKNOWN |
| 489 | KHNENAH, MUHAMMED ALI HUSSEIN | 254 | Yemen | Ktaph, YM | UNKNOWN |
| 490 | KHOWLAN, ABDUL RAHMAN MOHAMMED HUSSEIN | 513 | Saudi Arabia | Taif, SA | 1/1/1972 |
| 491 | KHUSRUF, MOHAMMED NASIR YAHYA | 509 | Yemen | Taiz, YM | 1/1/1967 |
| 492 | KIYEMBA, JAMAL ABDULLAH | 701 | Uganda | Bunamwaya, UG | 2/1/1980 |
| 493 | KUCHI, HAJI NIAM | 931 | Afghanistan | Logar, AF | 4/22/1979 |
| 494 | KURD, MOHAMMED ANWAR | 676 | Iran | Zahedan, IR | 1/1/1940 |
| 495 | LAGHA, LUFTI BIN SWEI | 660 | Tunisia | Tunis, Tunisia | 3/4/1979 |
| 496 | LAHASSIMI, NAJIB MOHAMMAD | 75 | Morocco | Sattat, MO | 11/29/1968 |
| 497 | LAHMAR, SABIR MAHFOUZ | 10002 | Algeria | Constantin, Algeria | 9/28/1978 |
| 498 | LAYAR, SABIT | 365 | Afghanistan | Sawali Khot, AF | 5/22/1999 |
| 499 | LNU, AMANULLAH | 970 | Afghanistan | UNKNOWN | 1/1/1981 |
| 500 | LNU, NASIBULLAH | 1019 | Afghanistan | Jalazai, AF | 1/1/1963 |
| 501 | LNU, SADEE EIDEOV | 665 | Tajikistan | Kamsamulabad Reyhan, Tajikista | 1/1/1967 |
| 502 | LNU, SHARIFULLAH | 944 | Afghanistan | Jalalabad, AF | 1/1/1953 |
| 503 | MADNI, HAFEZ QARI MOHAMED SAAD IQBAL | 743 | Pakistan | Pakistan | 1/1/1980 |
| 504 | MAGRUPOV, ABDULLAH TOHTASINOVICH | 528 | Kazakhstan | Semeya, Kazakhstan | 10/17/1977 |
| 505 | MAHDI, FAWAZ NAMAN HAMOUD ABDULLAH | 678 | Yemen | The Shaira, YM | 5/14/1983 |
| 506 | MAHJOUB, MUHAMMED AL GHAZALI BABAKER | 700 | Sudan | Um Durman, SU | 1/1/1980 |
| 507 | MAHMUD, ARKIN | 103 | China | Ghulja, CH | 12/14/1973 |
| 508 | MAHNUT, BAHTIYAR | 277 | China | Ghulja, CH | 7/1/1964 |
| 509 | MAKRAM, MURTADHA AL SAID | 187 | Saudi Arabia | Riyadh, SA | 1/18/1976 |
| 510 | MALANG, NASSIR | 355 | Afghanistan | Kandahar, AF | 3/28/1976 |
| 511 | MAMUT, ABDUL HELIL | 278 | China | Kashkar, CH | 1/1/1972 |
| 512 | MANZU, HAFICE LEQEAT | 139 | Pakistan | Kanaval District, PK | 1/1/1977 |
| 513 | MARJI, JAMAL MUHAMMAD ALAWI | 577 | Yemen | Dhamar, YM | 1/12/1977 |
| 514 | MART, MAHMUD NURI | 543 | Turkey | Agri, Turkey | UNKNOWN |
| 515 | MASUD, SHARAF AHMAD MUHAMMAD | 170 | Yemen | Sana'a, SA | 9/27/1971 |
| 516 | MATIN, ABDUL | 1002 | Afghanistan | Jowzjan, AF | 1/1/1978 |
| 517 | MAZHARUDIN, FNU | 731 | Tajikistan | Paipai, PK | 1/1/1965 |
| 518 | MEHMOOD, MAJID | 624 | Pakistan | Bahawal District, PK | 12/11/1979 |
| 519 | MELMA, SABAR LAL | 801 | Afghanistan | Darya-e-Pech, AF | 3/3/1979 |
| 520 | MINGAZOV, RAVIL | 702 | Russia | Bolsheretski, RS | 1/1/1962 |
| 521 | MIRMUHAMMAD, SHARGHULAB | 313 | Afghanistan | Brayiam, AF | 12/5/1967 |
| 522 | MIZOUZ, MOHAMMED | 294 | Morocco | Casablanca, MO | 1/1/1972 |
| 523 | MOHAMED, AHMED | 328 | China | Artush, CH | 12/31/1973 |
| 524 | MOHAMED, FAHED NASSER | 13 | Saudi Arabia | Ababa, SA | 5/1/1978 |
| 525 | MOHAMMAD, AKHTAR 2 | 969 | Afghanistan | UNKNOWN | 2/25/1982 |
| 526 | MOHAMMAD, AKHTIAR | 1036 | Afghanistan | Kundarkheji, AF | UNKNOWN |
| 527 | MOHAMMAD, MOHAMMAD LAMEEN SIDI | 706 | Mauritania | Zandeer, Niger | 1/1/1953 |
| | | | | | 9/10/1981 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

12

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 528 | MOHAMMAD, TARIK | 136 | Pakistan | Kohat, PK | 2/25/1972 |
| 529 | MOHAMMADULLAH | 347 | Afghanistan | Manu, AF | 1/1/1974 |
| 530 | MOHAMMED, AKHTAR | 845 | Afghanistan | Barogal, AF | 1/1/1970 |
| 531 | MOHAMMED, ALI 2 | 634 | Pakistan | Rahambad, PK | 1/1/1952 |
| 532 | MOHAMMED, ALI MUHAMMED NASIR | 172 | Saudi Arabia | Jedda, SA | 12/1/1982 |
| 533 | MOHAMMED, ALIF | 972 | Afghanistan | Helmand, AF | 1/1/1946 |
| 534 | MOHAMMED, HAJI FAIZ | 657 | Afghanistan | Rasham Village, AF | UNKNOWN |
| 535 | MOHAMMED, HAJI WALI | 560 | Afghanistan | Baghlan, AF | 2/15/1966 |
| 536 | MOHAMMED, HUSSEIN SALEM | 1015 | Yemen | Aden, YM | 1/1/1977 |
| 537 | MOHAMMED, KAHLID SAAD | 335 | Saudi Arabia | Al Tabia, SA | 7/13/1973 |
| 538 | MOHAMMED, MIRZA | 644 | Afghanistan | Gorband, AF | 1/1/1964 |
| 539 | MOHAMMED, NAG | 102 | China | Khulga, CH | 5/4/1975 |
| 540 | MOHAMMED, RASOOL SHAHWALI ZAIR MOHAMMED | 835 | Afghanistan | Lowara, AF | 1/1/1976 |
| 541 | MOHAMMED, SAID | 1056 | Afghanistan | Afghanistan | 1/1/1977 |
| 542 | MOHAMMED, SALMAN SAAD AL KHADI | 121 | Saudi Arabia | Riyadh, SA | 1/14/1982 |
| 543 | MOHAMMED, SULTAN | 517 | Afghanistan | Qal eh, AF | 1/1/1976 |
| 544 | MOHAMMED, TAJ | 902 | Afghanistan | Afghanistan | 1/1/1981 |
| 545 | MOHAMMED, WALI | 547 | Afghanistan | Kandahar, AF | 1/1/1964 |
| 546 | MOHAMMED, HANIF | 305 | Pakistan | Adda Sherial, PK | 1/1/1982 |
| 547 | MOHAMMED, SOHAB MAHUD | 563 | Iraq | Piboss, Iraq | 8/17/1981 |
| 548 | MOOBEL, SAMIR NAJI AL HASAN | 43 | Yemen | Taiz, YM | 12/1/1977 |
| 549 | MOQBILL, MUHSIN MUHAMMAD MUSHEEN | 193 | Yemen | Taiz, YM | UNKNOWN |
| 550 | MOUHAMMAD, MAASOUM ABDAH | 330 | Syria | Al Qameshle, SY | 1/1/1972 |
| 551 | MOWLA, ABDUL | 442 | Pakistan | Malakan District, PK | 1/1/1969 |
| 552 | MUBANGA, MARTIN JOHN | 10007 | United Kingdom | Luasaka, ZA | 9/24/1972 |
| 553 | MUHAMMAD, ABD AL RAHMAN ABDULLAH ALI | 224 | Yemen | Sinai, YM | 1/1/1982 |
| 554 | MUHAMMAED, NOOR UTHMAN | 707 | Sudan | Kasala, SU | UNKNOWN |
| 555 | MUHAMMED, ABDUL MAJID | 555 | Iran | Zahedan, IR | 1/1/1979 |
| 556 | MUHAMMED, HAJI | 649 | France | Medina, SA | 1/1/1962 |
| 557 | MUHAMMED, PETA | 908 | Afghanistan | Gardez, AF | 1/1/1985 |
| 558 | MUHIBULLAH, FNU | 546 | Afghanistan | Shah Wali Koot, AF | 1/1/1982 |
| 559 | MUJAHID | 1100 | Afghanistan | Paktia, AF | 1/1/1971 |
| 560 | MUSLIMDOST, ABDUL RAHIM | 561 | Afghanistan | Nangarhar, AF | 1/1/1960 |
| 561 | MUST, YARASS ALI | 315 | Afghanistan | UNKNOWN | 1/1/1972 |
| 562 | MUSTAFA, KHALED BEN | 236 | France | Lyons, FR | 1/9/1972 |
| 563 | NABIED, YUSEF | 83 | Tajikistan | Isfara, Tajikistan | 8/5/1963 |
| 564 | NAFEESI, ABDUL SATAR | 11 | Pakistan | Miachinu, PK | 1/8/1971 |
| 565 | NAJI, AZIZ ABDUL | 744 | Algeria | Batna, Algeria | 5/4/1975 |
| 566 | NASEER, MUNIR BIN | 85 | Pakistan | Karachi, PK | 2/27/1978 |
| 567 | NASERULLAH, FNU | 967 | Afghanistan | Helmand, AF | 1/1/1980 |
| 568 | NASHIR, SA ID SALIH SA ID | 841 | Yemen | Habilain, YM | 1/1/1974 |
| 569 | NASIM, MOHAMMED | 453 | Afghanistan | Shahidan, AF | 1/1/1973 |
| 570 | NASIM, MOHAMMED 2 | 849 | Afghanistan | Megan, AF | 1/1/1980 |
| 571 | NASIM, MOHAMMED 3 | 958 | Afghanistan | Pai Warzai, AF | 1/1/1962 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

13

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 572 | NASIR, ABDUL | Afghanistan | Kabul, AF | 1/1/1981 |
|---|---|---|---|---|
| 573 | NASIR, ABDUL LATIF | Morocco | Casablanca, MO | 3/4/1965 |
| 574 | NASIR, ALLAH | Afghanistan | Zalahka, AF | 1/1/1947 |
| 575 | NASRAT YAR, HIZTULLAH | Afghanistan | Surubee, AF | 1/1/1970 |
| 576 | NASRULLAH, FNU | Afghanistan | Oruzgan, AF | 1/1/1979 |
| 577 | NASSERI, RIYAD BIL MOHAMMMED TAHIR | Tunisia | Gafsa, Tunisia | 7/8/1966 |
| 578 | NASSIR, JAMIL AHMED SAID | Yemen | Taiz, YM | 1/1/1970 |
| 579 | NECHLE, MOHAMMED | Algeria | Laghouat, Algeria | 4/2/1968 |
| 580 | NOMAN, MOHAMMED | Pakistan | Pakistan | 1/1/1977 |
| 581 | NOOR, HABIB | Afghanistan | Mangal Village, AF | 1/1/1968 |
| 582 | NOORALLAH, HAJI | Afghanistan | Andkhoy, AF | 1/1/1971 |
| 583 | NOORANI, ABDUL RAHMAN | Afghanistan | Afghanistan | 1/1/1973 |
| 584 | NOORI, ADEL | China | Xing Xiang, CH | 11/12/1979 |
| 585 | NOORI, MULLAH NORULLAH | Afghanistan | Shajoie, AF | 1/1/1967 |
| 586 | NUR, YUSIF KHALIL ABDALLAH | Saudi Arabia | Mecca, SA | 3/16/1982 |
| 587 | OBAIDULLAH | Afghanistan | Khowst, AF | 1/1/1980 |
| 588 | ODIJEV, RUSLAN ANATOLIVICH | Russia | Prolandnom, RU | 12/5/1973 |
| 589 | OMAR, ABDULLAH BIN | Tunisia | Massoulla, Tunisia | 6/28/1956 |
| 590 | OMAR, MOHAMMED | Pakistan | Larkana, PK | 1/1/1986 |
| 591 | OMARI, MOHAMMAD NABI | Afghanistan | Khowst, AF | 1/1/1968 |
| 592 | OURGY, ABDUL BIN MOHAMMED BIN ABESS | Tunisia | Tunis, Tunisia | 7/25/1965 |
| 593 | PARACHA, SAIFULLAH | Pakistan | Mongwal, PK | 8/17/1947 |
| 594 | PARHAT, HOZAIFA | China | Ghulja, CH | 2/11/1971 |
| 595 | PEERZAI, QARI HASAN ULLA | Afghanistan | Baghran, AF | 1/1/1977 |
| 596 | QA ID, RASHID ABD AL MUSLIH QA ID AL | Saudi Arabia | Sakahka, SA | 12/20/1959 |
| 597 | QADER IDRIS, IDRIS AHMED ABDU | Yemen | Rada, YM | 1/1/1979 |
| 598 | QADER, Ahmed Abdul | Yemen | Sana'a, YM | 1/1/1983 |
| 599 | QAHTANI, SAID MUHAMMAD HUSYAN | Saudi Arabia | Khamees Mushail, SA | 1/1/1978 |
| 600 | QASIM, ABU BAKR | China | Ghulja, CH | 5/13/1969 |
| 601 | QASIM, KHALED | Yemen | Themeir, YM | 1/21/1977 |
| 602 | QATTAA, MANSOOR MUHAMMED ALI | Saudi Arabia | Taif, SA | 1/1/1982 |
| 603 | QUASAM, MOHAMMED | Yemen | al Medinah, SA | 1/1/1970 |
| 604 | QUDUS, ABDUL | Afghanistan | Nadali, AF | 1/1/1988 |
| 605 | QYATI, ABDUL RAHMAN UMIR AL | Yemen | Jeddah, SA | 1/1/1976 |
| 606 | RABBANI, MOHAMMED AHMAD GHULAM | Pakistan | Jedda, SA | 6/30/1979 |
| 607 | RABEII, SALMAN YAHYA HASSAN MOHAMMED | Yemen | Jedda, SA | 1/1/1980 |
| 608 | RAFIQ, MOHAMMED | Pakistan | Kabal, PK | 7/29/1965 |
| 609 | RAHEEM, AL RACHID HASAN AHMAD ABDUL | Sudan | Al-Ubayyid, SU | 1/1/1975 |
| 610 | RAHIM, ABDUL 6 | Afghanistan | Sharshar, AF | 1/1/1980 |
| 611 | RAHIM, MOHAMED | Afghanistan | Ghazni, AF | 1/1/1976 |
| 612 | RAHMAD, MOHAMED | Afghanistan | Afghanistan | UNKNOWN |
| 613 | RAHMAN, ABDUL 12 | Yemen | Hadramaut, YM | 1/1/1980 |
| 614 | RAHMAN, ABDUL 4 | Afghanistan | Haji Baras, AF | 1/1/1976 |
| 615 | RAHMAN, FIZAULLA | Afghanistan | Sancharak, AF | 1/1/1978 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

14

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 616 | RAHMAN, HABIB | Afghanistan | 907 | Mansaira, PK | 1/1/1982 |
| 617 | RAHMAN, MAHBUB | Afghanistan | 1052 | Khowst, AF | 1/1/1985 |
| 618 | RAHMAN, MOHAMMED ABDUL 2 | Tunisia | 894 | Tunis, T.S | 1/1/1965 |
| 619 | RAHMAN, MURTAZAH ABDUL | Afghanistan | 361 | Nadali, AF | 1/1/1976 |
| 620 | RAHMAN, SHED ABDUR | Afghanistan | 581 | Pishin, PK | 1/1/1965 |
| 621 | RAHMATULLAH, FNU | Afghanistan | 964 | Helmand, AF | 1/1/1981 |
| 622 | RASHIDI, AHMED | Morocco | 590 | Tanjier, MO | 3/16/1966 |
| 623 | RASOOL, HABIB | Afghanistan | 120 | Khowst, AF | 1/1/1955 |
| 624 | RASOUL, ABDULLAH GULAM | Afghanistan | 8 | Hilmand, AF | 1/1/1973 |
| 625 | RASUL, SHAFIQ | United Kingdom | 86 | Dudley, England | 1/1/1973 |
| 626 | RAZ, MOHAMMED | Afghanistan | 106 | UNKNOWN | 1/1/1969 |
| 627 | RAZA, ABID | Pakistan | 299 | Digany Sindh, PK | 2/10/1981 |
| 628 | RAZA, MOHAMMED ARSHAD | Pakistan | 147 | Bahawal Nagar, PK | 1/1/1980 |
| 629 | RAZAK, ABDUL | Afghanistan | 1043 | Kandahar, AF | 1/1/1958 |
| 630 | RAZAK, ABDUL | China | 219 | Atush, CH | UNKNOWN |
| 631 | RAZAQ, ABDUL | Afghanistan | 356 | Tashkent, UZ | 1/1/1971 |
| 632 | RAZIQ, ABDUL | Pakistan | 99 | Kot Marakand, PK | 4/22/1972 |
| 633 | RAZZAK, ABDUL | Afghanistan | 942 | Kandahar, AF | 1/1/1939 |
| 634 | RAZZAQ, ABDUL | Afghanistan | 923 | Kadahal, AF | 1/1/1964 |
| 635 | RUHANI, GHOLAM | Afghanistan | 3 | Ghazni, AF | 1/1/1975 |
| 636 | SAID ALI JABIR AL KHATHIM AL SHIHRI | Saudi Arabia | 372 | Riyadh, SA | 9/12/1973 |
| 637 | SADIK, MAHMUD | Afghanistan | 512 | UNKNOWN | 1/1/1952 |
| 638 | SADIQ, MOHAMMED | Afghanistan | 349 | UNKNOWN | 1/1/1913 |
| 639 | SADIQI, ABDUL HALIM | Pakistan | 1007 | Pakistan | 1/1/1968 |
| 640 | SADKHAN, JAWAD JABBER | Iraq | 433 | Diwaniya, Iraq | 6/1/1967 |
| 641 | SAEED, HAFIZ IHSAN | Pakistan | 98 | Lahore, PK | 12/23/1978 |
| 642 | SAFOLLAH, GHASER ZABAN | Pakistan | 134 | Madanchak, PK | 1/1/1979 |
| 643 | SAID KUMAN, AHMED YASLAM | Yemen | 321 | Hathramout, YM | 1/15/1981 |
| 644 | SAID, HASSAN MUJAMMA RABAI | Algeria | 175 | Oum el Bouaghi, Algeria | 2/5/1976 |
| 645 | SAID, SALAM ABDULLAH | Saudi Arabia | 126 | Tabokh, SA | 2/13/1981 |
| 646 | SALAAM, ABDUL | Afghanistan | 826 | Birmal, AF | 1/1/1975 |
| 647 | SALAM, MOHAMMED AHMED | Yemen | 689 | Ta'iz, YM | 10/1/1980 |
| 648 | SALEEM, ALLAH MUHAMMED | Egypt | 716 | Al-Bajoor, EG | 1/13/1967 |
| 649 | SALEH GANMI, ABDULLAH MUHAMMAD | Saudi Arabia | 266 | Rabug, SA | 1/1/1974 |
| 650 | SALEH NASER, ABDUL RAHMAN MOHAMED | Yemen | 115 | Ma'rib, YM | 1/1/1980 |
| 651 | SALEH, AYOUB MURSHID ALI | Yemen | 836 | Usabee, YM | 4/29/1978 |
| 652 | SALEHOVE, MAROOF SALEEMOVICH | Tajikistan | 208 | Dushanbe, Tajikistan | 3/3/1978 |
| 653 | SALEM AL ZARNUKI, MOHAMMED ALI | Yemen | 691 | Husayneyah, YM | UNKNOWN |
| 654 | SALIH, ABDUL AL RAZZAQ MUHAMMAD | Yemen | 233 | Al Gidd Al Hajjah, YM | 1/1/1982 |
| 655 | SALIH, ALI MOHSEN | Yemen | 221 | Guban, YM | 10/26/1980 |
| 656 | SAMAD, ABDUL | Afghanistan | 911 | Zormat, AF | 1/1/1982 |
| 657 | SANGARYAR, RAHMATULLAH | Afghanistan | 890 | Oruzgan, AF | 1/1/1968 |
| 658 | SANGHIR, MOHAMMAD | Pakistan | 143 | Kohestan, AF | 1/1/1952 |
| 659 | SARAJUDDIN, ABIB | Afghanistan | 458 | Zarnikhel, AF | 1/1/1942 |

5/15/2006

15

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 660 | SARGIDENE, MOHAMMED | Afghanistan | Archasan, AF | 1/1/1977 |
| 661 | SARWAR, KARI MOHAMMED | Afghanistan | Ashakay Village, AF | 1/1/1978 |
| 662 | SASSI, NIZAR | France | Lyons, FR | 8/1/1979 |
| 663 | SATTAR, ABDUL | Pakistan | Bumb, PK | 11/12/1981 |
| 664 | SAYAB, MUTU SADIZ AHMAD | Algeria | UNKNOWN | 7/1/1976 |
| 665 | SAYED, ABDUL HADI MUHAMED RASUL | Afghanistan | Helmand, AF | 1/1/1973 |
| 666 | SAYED, MOHAMMED | Pakistan | Abbolabad, PK | 1/1/1973 |
| 667 | SEBAI, MOHAMMED JAYED | Saudi Arabia | Riyadh, SA | 4/1/1983 |
| 668 | SEBAII, ABDEL HADI MOHAMMED BADAN AL SEBAII | Saudi Arabia | El Kharg, SA | 8/23/1971 |
| 669 | SEN, IBRAHIM SHAFIR | Turkey | Van, Turkey | 10/10/1980 |
| 670 | SEN, MESUT | Turkey | Van, Turkey | 2/20/1980 |
| 671 | SHAABAN, ALI HUSEIN | Belgium | Brussels, BE | 3/6/1982 |
| 672 | SHAH, ALI | Syria | Utaiba, SY | 1/1/1959 |
| 673 | SHAH, NAHIR | Afghanistan | Gardez, AF | 1/1/1973 |
| 674 | SHAH, QALANDAR | Afghanistan | Kapisa, AF | 1/1/1973 |
| 675 | SHAH, SAID MOHAMMED ALIM | Afghanistan | Kandahar, AF | 1/1/1978 |
| 676 | SHAH, SOLAIMAN DUR MOHAMMED | Afghanistan | Helmand, AF | 1/1/1977 |
| 677 | SHAH, ZAKIM | Afghanistan | Panjwaee, AF | 1/1/1983 |
| 678 | SHAHEEN NAQEEBYLLAH, SHAHWALI, ZAIR MOHAMMED | Afghanistan | Tora Oba, AF | 6/1/1976 |
| 679 | SHAHIR, WALID MOHAMMED | Yemen | Khowst, AF | 1/1/1979 |
| 680 | SHAHZADA, HAJI | Afghanistan | Al Tawahi, YM | 1/1/1959 |
| 681 | SHAKARAN, IBRAHIM BIN | Morocco | Belanday, AF | 8/4/1979 |
| 682 | SHALABI, ABDUL RAHMAN | Saudi Arabia | Casablanca, MO | 12/4/1975 |
| 683 | SHARBAT | Afghanistan | Medina, SA | 1/1/1973 |
| 684 | SHARIF, MOHAMMED | Afghanistan | Khairo Village | 1/1/1976 |
| 685 | SHARIPOV, ALMASIM RABILAVICH | Russia | Kalina, AF | 4/23/1971 |
| 686 | SHARQAWI, ABDU ALI AL HAJI | Yemen | Avzion, RU | 5/26/1974 |
| 687 | SHAYBAN, SAID BEZAN ASHEK | Saudi Arabia | Taiz, SA | 1/1/1981 |
| 688 | SHILI, IBRAHIM RUSHDAN BRAYK AL- | Saudi | Taiz, SA | 1/1/1981 |
| 689 | SHOKURI, YUNIS ABDURRAHMAN | Morocco | Medina, SA | 4/5/1968 |
| 690 | SLAHI, MOHAMEDOU OULD | Mauritania | Asafi, MO | 12/21/1970 |
| 691 | SLITI, HISHAM BIN ALI BIN AMOR | Tunisia | Rosso, MR | 2/12/1966 |
| 692 | SOHAIL, MOHAMMED MUSTAFA | Afghanistan | Hamam Lif, Tunisia | 1/1/1981 |
| 693 | SOULEIMANI LAALMAI MOHAMAD | Morocco | Jalalabad, AF | 1/19/1976 |
| 694 | SUBII, NASIR MAZIYAD ABDALLAH AL QURAYSHI AL | Saudi Arabia | Casablanca, MO | 9/16/1970 |
| 695 | SULAYMAN, ABDUL RAHMAN ABDUL ABU GHITYH | Yemen | Kasim, SA | 1/1/1979 |
| 696 | SULEIMAN, FAYIZ AHMAD YAHIA | Yemen | Taiz, YM | 1/1/1974 |
| 697 | SULEYMAN, AHMED HASSAN JAMIL | Jordan | Jeddah, SA | 6/4/1961 |
| 698 | SULTAN, ASHRAF SALIM ABD AL SALAM | Libya | Aman, JO | 7/5/1971 |
| 699 | SULTAN, FAHA | Saudi Arabia | Jedda, SA | 1/1/1972 |
| 700 | SULTAN, ZAHID | Pakistan | Jeddah, SA | 2/10/1981 |
| 701 | TAHAMUTTAN, MOHAMMED ABDULLAH | West Bank | Abdabot, PK | 12/1/1979 |
| 702 | TAHAR, MOHMMAD AHMAD ALI | Yemen | Burka, WE | 1/1/1980 |
| 703 | TAHIR, MOHAMMED | Afghanistan | Ib, YM | 1/1/1975 |
| | | | Mirkhan Khail, AF | |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 704 | TARIQ, MOHAMMED | 137 | Pakistan | Alladand Dehry, PK | 3/10/1973 |
|---|---|---|---|---|---|
| 705 | TAYEEA, ALI ABDUL MOTALIB AWAYD HASSAN AL | 111 | Iraq | Baghdad, Iraq | UNKNOWN |
| 706 | THANI, ABDALLAH FARIS AL UNAZI | 514 | Saudi Arabia | Saudi Arabia | 1/31/1980 |
| 707 | TORJAN, SHABJAN | 362 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 708 | TOURSON, AHMAD | 201 | China | Xinjiang, CH | 1/26/1971 |
| 709 | TSIRADZHO, POOLAD T | 89 | Azerbaijan | Baku, AJ | 5/6/1975 |
| 710 | TUKHI, AMINULLAH BARYALAI | 1012 | Afghanistan | Heart, AF | 1/1/1972 |
| 711 | TURKASH, EMDASH ABDULLAH | 500 | Turkmenistan | Ghazni, AF | 1/1/1941 |
| 712 | TURKI MASH AWI ZAYID AL ASIRI | 185 | Saudi Arabia | Taboq, SA | 3/8/1975 |
| 713 | TURKISTANI, SADIK AHMAD | 491 | Saudi Arabia | Taif, SA | UNKNOWN |
| 714 | UL HAQ, ISRAR | 515 | Pakistan | Topi, PK | 1/1/1980 |
| 715 | UL SHAH, ZIA | 15 | Pakistan | Karachi, PK | 5/1/1976 |
| 716 | ULLAH, AMIN | 848 | Afghanistan | Chogha, AF | 1/1/1956 |
| 717 | ULLAH, ASAD | 47 | Pakistan | Swabhi, PK | 1/1/1981 |
| 718 | ULLAH, ASAD | 912 | Afghanistan | Paktia, AF | 1/1/1988 |
| 719 | ULLAH, FAIZ | 919 | Afghanistan | Bamian, AF | 1/1/1956 |
| 720 | ULLAH, NAQIB | 913 | Afghanistan | Zargary Camp, PK | 1/1/1988 |
| 721 | ULLAH, NOOR HABIB | 626 | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 722 | ULLAH, SHAMS | 783 | Afghanistan | Guincom Khan, AF | 1/1/1996 |
| 723 | UMAR, IBRAHIM UMAR ALI AL- | 585 | Saudi | Al Qaseem, SA | 1/1/1983 |
| 724 | URAYMAN, SAJIN | 545 | Pakistan | Gujaranwala, PK | 1/1/1984 |
| 725 | USMAN, SHABIDZADA | 12 | Pakistan | Malal, PK | 3/5/1982 |
| 726 | UTHMAN, UTHMAN ABDUL RAHIM MOHAMMED | 27 | Yemen | Aden, YM | 1/1/1979 |
| 727 | UWAYDAH, RASHID AWAD RASHID AL | 664 | Saudi Arabia | Sakaka, SA | 1/1/1976 |
| 728 | UYAR, SALIH | 298 | Turkey | Kojaeli, Turkey | 4/14/1981 |
| 729 | VAHITOV, AIAT NASIMOVICH | 492 | Russia | Naberyozhnyi, RS | 3/27/1977 |
| 730 | WAHAB, ABDUL | 961 | Afghanistan | Afghanistan | 1/1/1968 |
| 731 | WAHEED, ABDUL | 353 | Afghanistan | Musa Qala, AF | 1/1/1972 |
| 732 | WAKIL, HAJI SAHIB ROHULLAH | 798 | Afghanistan | Jalalabad, AF | 1/1/1962 |
| 733 | WALI, BADSHAH | 638 | Afghanistan | Khowst, AF | 1/1/1977 |
| 734 | WALI, JIHAN | 444 | Pakistan | Dir, PK | 1/1/1967 |
| 735 | WALIJAN, NEYAZ | 640 | Afghanistan | Khowst, AF | 1/1/1962 |
| 736 | WASIM | 338 | Saudi Arabia | Al Jauf, SA | 11/18/1963 |
| 737 | WASIQ, ABDUL HAQ | 4 | Afghanistan | Ghazni, AF | 1/1/1971 |
| 738 | WAZIR, ABDULLAH | 976 | Afghanistan | Sheikh Amir, AF | 1/1/1979 |
| 739 | WAZIR, HAJI MOHAMMED | 996 | Afghanistan | Lashkarghi City, AF | 1/1/1943 |
| 740 | WAZIR, PADSHA | 631 | Afghanistan | Kundai, AF | 1/1/1972 |
| 741 | YACOUB, MOHAMMED | 1004 | Afghanistan | Khwazak, AF | 1/1/1976 |
| 742 | YADEL, BRAHIM | 371 | France | Aubervilliers, FR | 3/17/1971 |
| 743 | YAKUBI | 1165 | Afghanistan | Gardiz, AF | 2/15/1966 |
| 744 | YAQOUB, MOHAMMED YUSIF | 367 | Afghanistan | Nimbrooz, AF | UNKNOWN |
| 745 | YAR, KUSHKY | 971 | Afghanistan | Lejay Village, AF | 1/1/1963 |
| 746 | YASSER, HIMDY | 9 | Saudi Arabia / USA | Baton Rouge, Louisiana | 11/17/1979 |
| 747 | YOUSEF, MOHAMMED HAJI | 820 | Afghanistan | Bermal, AF | 1/1/1967 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

17

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 748 | ZAEEF, ABDUL SALAM | 306 | Afghanistan | Kandahar, AF | 1/1/1967 |
| 749 | ZAHIR, ABDUL | 753 | Afghanistan | Hasarak, AF | 1/1/1972 |
| 750 | ZAHIR, MOHOMMOD | 1103 | Afghanistan | Ghazni, AF | 1/1/1953 |
| 751 | ZAHOR, ABDUL | 949 | Afghanistan | Charikar, AF | 1/1/1964 |
| 752 | ZAHRANI, FAWAZ ABD AL-AZIZ AL- | 125 | Saudi | Medina, SA | 1/1/1978 |
| 753 | ZAID, WALID SAID BIN SAID | 550 | Yemen | Ta'iz, YM | 2/2/1978 |
| 754 | ZAMAN, GUL | 459 | Afghanistan | Khowst, AF | 1/1/1971 |
| 755 | ZAMAN, KHAN | 460 | Afghanistan | Zani Khel, AF | 1/1/1962 |
| 756 | ZENMORI, MOSA ZI | 270 | Belgium | Wilryk, Belgium | 8/3/1978 |
| 757 | ZIDAN, IBRAHIM MACHD ACHMED | 761 | Libya | Sorman, LY | 11/5/1976 |
| 758 | ZUMARIKOURT, AZIZ KHAN ALI KHAN | 348 | Afghanistan | Mushkail, AF | 1/1/1962 |
| 759 | ZUMIRI, HASSAN | 533 | Algeria | Algiers, AL | 9/8/1967 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

18

**EXHIBIT C**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| ABU ABDUL RAUF ZALITA *et al.*, | ) | |
| | ) | |
| | ) | |
| Petitioner, | ) | |
| | ) | |
| v. | ) | No. 1:05-CV-1220 (RMU)(AK) |
| | ) | |
| | ) | |
| GEORGE BUSH *et al.*, | ) | |
| | ) | |
| Respondents. | ) | |
| | ) | |

| | | |
|---|---|---|
| ISMAIL ALKHEMISI *et al.*, | ) | |
| | ) | |
| | ) | |
| Petitioner, | ) | |
| | ) | |
| v. | ) | No. 1:05-CV-1983 (RMU)(AK) |
| | ) | |
| | ) | |
| GEORGE BUSH *et al.*, | ) | |
| | ) | |
| Respondents. | ) | |

## ORDER

Pending before the Court are Petitioners Ismail Alkhemisi's and Abu Abdul Rauf Zalita's

Emergency Motion to Compel Immediate Access to Counsel and Supporting Memorandum of

Points and Authorities. Upon consideration of the Motion, and following a hearing with the

parties, Petitioners' Motions are GRANTED.

Respondents have refused to permit Petitioners to meet with counsel absent court order. However, because Petitioners' counsel, Gitanjali Gutierrez, is presently in Guantanamo Bay meeting with other detainee clients, Respondents have tentatively scheduled counsel visits with Petitioners Alkhemisi and Zalita - July 23 and 25 respectively - "subject to resolution of litigation issues." (Mot., Ex. C.) Ms. Gutierrez will be in Guantanamo until July 29.

Respondents make two substantive objections to Petitioners' Motions. First, Respondents raise the same objections they previously raised under virtually identical circumstances in *Kiyemba v. Bush*, Civ. No. 05-1509 (RMU),[1] and in multiple other cases. This Court has already rejected Respondents' arguments in numerous cases, as have multiple other District Court Judges. *See Adem v. Bush*, 425 F. Supp. 2d 7 (D.D.C. 2006), *aff'd*, No. 05-723, 2006 WL 1193853 (D.D.C. April 28, 2006); *Kabir v. Bush*, 05-1704 (D.D.C. May 11, 2006) (memorandum order granting motion to compel counsel access); *Said v. Bush*, 05-2384 (D.D.C. May 23, 2006) (same); *Razakah v. Bush*, 05-2370 (EGS) (D.D.C. May 18, 2006); *Mohammon v. Bush*, No. 05-2386, slip op. at 4 n.5 (RBW) (D.D.C. June 27, 2006) (rejecting government's argument that allegedly defective next friend standing strips court of authority to grant access to counsel). At this time, the Court sees no basis to depart from its previous rulings.

Second, Respondents allege that they have been unable to verify that one of the Petitioners, Ismail Alkhemisi, is in fact the same detainee identified as ISN #708. Petitioner Ismail Alkhemisi requested legal assistance through a fellow detainee, Omar Deghayes, a fellow Libyan citizen and an English-speaking British resident. (Mot. at 2.) According to Respondents, Petitioner's first name and nationality match the detainee whose ISN is #708, but the last name does not match. Petitioners' counsel has informed the Court that they have every reason to

---

[1]*See* Dkts. Nos. 57, 61 & 62.

believe that Petitioner Alkhemisi, who is one of only 11 Libyans in Guantanamo, is the same

individual as detainee ISN #708. According to Petitioners' counsel, detainees frequently use the

names of their towns of origin to identify themselves, a fact that would explain the mismatch of

last names in this case. In any event, Petitioner's counsel has assured the Court that, should the

Court grant the motion for counsel access, she would immediately notify the Court if at any point

she had reason to believe that the Petitioner and detainee ISN #708 were not one and the same

individual.

Therefore, it is this _21st_ day of July, hereby

ORDERED that Respondents shall permit Petitioners Alkhemisi and Zalita to meet with

their counsel, Gitanjali Gutierrez, between July 22 and July 29, and it is

FURTHER ORDERED that, in light of this Court's expedited review of Petitioners'

Motions and to ensure preservation of Respondents' objections, Respondents may file a written

opposition by July 25, 2006, *nunc pro tunc*, July 21, 2006, and it is

FURTHER ORDERED should Petitioner Alkhemisi's counsel at any point have reason to

believe that Petitioner and the detainee identified as ISN #708 are not one and the same

individual, Petitioner's counsel shall immediately terminate the visit and so inform the Court,

and it is

FURTHER ORDERED that this Order is without prejudice to Respondents' ability to

seek additional relief regarding the issue of Petitioner Alkhemisi's identity, as appropriate.

SO ORDERED.

_____/s/_____
ALAN KAY
UNITED STATES MAGISTRATE JUDGE

**EXHIBIT D**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

———————————————————— x
                                                       :
AMER MOHAMMON, *et al.*,                                :
                                                       :
                     Petitioners,                      :
                                                       :
          v.                                           :    No. 05 CV 2386 (RBW) (AK)
                                                       :
GEORGE W. BUSH, *et al.*,                               :
                                                       :
                     Respondents.                      :
                                                       :
———————————————————— x

## DECLARATION OF J. WELLS DIXON

I, J. WELLS DIXON, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am an attorney at the Center for Constitutional Rights, 666 Broadway, 7th Floor, New York, New York 10012 ("CCR"). CCR is co-counsel to all petitioners in the above-captioned case. I am licensed to practice law in the States of New York and Colorado.

2.     I am also employed by Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 ("Kramer Levin"), and am currently on a leave of absence from that firm to work at CCR. Kramer Levin represents Petitioners Abdul Rahman a/k/a Abdul Ghaffar (ISN 281) and Adel LNU a/k/a Adel Noori (ISN 584) ("Petitioners") in the above-captioned case. I respectfully submit this declaration in support of Petitioners' renewed motion for access to their counsel and related relief, filed in response to Respondents' July 26, 2006 status report.

3.    Kramer Levin also represents, as co-counsel with CCR, the three petitioners in *Mamet v. Bush*, No. 05 CV 1886 (EGS), and the two petitioners in *Razakah v. Bush*, No. 05 CV 2370 (EGS).

4.    Like the *Mamet* and *Razakah* petitioners, Petitioners here are citizens of the Xinjiang Autonomous Region, a western province of China also commonly referred to as "Turkistan" or "East Turkistan." They are Uighurs, a Turkic Muslim minority group that has been brutally oppressed by the communist Chinese government.

5.    I am informed and believe that there have been a total of twenty-two Uighurs from China detained by Respondents at the U.S. Naval Station at Guantánamo Bay, Cuba ("Guantánamo"). At the time that I appeared in this case on behalf of Petitioners, those two detainees were the only two Uighurs from China not represented by counsel. Indeed, apart from Petitioners here, all of these men have been positively identified by Respondents as detainees at Guantánamo and have been granted access to their counsel.

6.    I am further informed and believe that nineteen of the twenty-two Uighur detainees appear on the next-friend authorization of Usama Hasan Abu Kabir (the "Kabir Authorization"). They are each identified on the Kabir Authorization by a single name or alias. They are also identified as "Turkestani," which again means that they are Uighurs from China.

7.    I recently traveled to Guantánamo to meet with the *Razakah* petitioners. In particular, I met with *Razakah* petitioner Ahmad Turson (ISN 201) for three days between July 24 and 28, 2006. Mr. Turson appears on the Kabir Authorization, which I reviewed with him. Mr. Turson confirmed that the Kabir Authorization is correct and that he wants counsel to represent him and obtain his release from Guantánamo.

8.     We also discussed the other Uighur detainees from China who are identified on the Kabir Authorization, including Petitioners here.  Mr. Turson confirmed that: (a) the Uighur detainee identified on the Kabir Authorization as "Abdul Rahman" from "Turkistan[ ]" is also known as "Abdul Ghaffar"; (b) the Uighur detainee identified on the Kabir Authorization as "Adel" from "Turkistan[ ]" is "Adel Noori"; and (c) the only other Uighur detainee ever held at Guantánamo named "Adel" is Adel Abdu Al Hakim, who was released to Albania in May 2006.

9.     I am further informed and believe that Adel Abdu Al Hakim is also known as "Mohammed" from Turkistan.

10.     Adel Abdu Al Hakim and Abu Bakker Qassim were petitioners in *Qassim v. Bush*, No. 05-5477 (D.C. Cir.).  They were released with the *Mamet* petitioners to Albania on or about May 5, 2006.  I have spoken with the *Mamet* and *Qassim* petitioners by telephone on several occasions since their release to Albania.  Like Mr. Turson, they have confirmed that: (a) the Uighur detainee known as "Abdul Rahman" is also known as "Abdul Ghaffar"; and (b) there were only two Uighur detainees at Guantánamo named "Adel" – Adel Abdu Al Hakim and Petitioner Adel Noori.

11.     The *Mamet* and *Qassim* petitioners have also confirmed that: (a) Petitioner Abdul Ghaffar was captured with them by privateers in Pakistan, and they were sold to the United States for a bounty of $5,000 each; and (b) Petitioner Adel Noori was likewise captured in Pakistan.

12.     I am also informed and believe that Petitioners are each from an area of Turkistan near the city of Kucha.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed:     New York, New York
              September 11, 2006

_____
J. Wells Dixon

- 4 -

**EXHIBIT E**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

———————————————————— x
                                           :

AMER MOHAMMON, *et al.*,         :

          Petitioners,      :

                    :

           v.          :    Civil Action No. 05 CV 2386 (RBW)

                    :

GEORGE W. BUSH, *et al.*,        :

                    :

          Respondents.    :

                    :
———————————————————— x

**NOTICE OF APPEARANCES AND CERTIFICATION
OF REPRESENTATION WITHOUT COMPENSATION**

Please enter our appearances on behalf of Petitioners Abdul Rahman a/k/a Abdul

Ghaffar (ISN 281), and Adel LNU a/k/a Adel Noori (ISN 584), in the above-captioned action.

Undersigned counsel certify, pursuant to L. Civ. R. 83.2(g), that they are

representing these Uyghur Petitioners without compensation.

Dated: New York, New York
       June 14, 2006

                       Respectfully submitted,

                       Counsel for Petitioners:

                       Paul Schoeman (Pursuant to LCvR 83.2(g))
                       KRAMER LEVIN NAFTALIS & FRANKEL LLP
                       1177 Avenue of the Americas
                       New York, New York 10036
                       Tel: (212) 715-9100
                       Fax: (212) 715-8000

KL3:2524057 1

J. Wells Dixon (Pursuant to LCvR 83.2(g))
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: (212) 715-9100
Fax: (212) 715-8000

Joel Taylor (Pursuant to LCvR 83.2(g))
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: (212) 715-9100
Fax: (212) 715-8000

Michael J. Sternhell (Pursuant to LCvR 83.2(g))
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: (212) 715-9100
Fax: (212) 715-8000

Darren LaVerne (Pursuant to LCvR 83.2(g))
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Tel: (212) 715-9100
Fax: (212) 715-8000

KL3 2524057.1